E. MARTIN ESTRADA
United States Attorney
MACK E. JENKINS
Assistant United States Attorney
Chief, Criminal Division
LINDSEY GREER DOTSON (Cal. Bar No. 266973)
THOMAS F. RYBARCZYK (Cal. Bar No. 316124)
MICHAEL J. MORSE (Cal. Bar No. 291763)
Assistant United States Attorneys
Public Corruption and Civil Rights Section
    1500 United States Courthouse
    312 North Spring Street
    Los Angeles, California 90012
    Telephone:  (213) 894-4443/8452/7367
    Facsimile:  (213) 894-0141
    E-mail:    lindsey.dotson@usdoj.gov
              thomas.rybarczyk@usdoj.gov
              michael.morse@usdoj.gov

Attorneys for Plaintiff
UNITED STATES OF AMERICA

UNITED STATES DISTRICT COURT

FOR THE CENTRAL DISTRICT OF CALIFORNIA

| UNITED STATES OF AMERICA, | No. CR 21-00485-DSF-1 |
|---|---|
|     Plaintiff, | GOVERNMENT'S EXHIBIT LIST: ADMITTED EXHIBITS AS OF MARCH 17, 2023 |
|        v. | |
| MARK RIDLEY-THOMAS, | |
|     Defendant. | |

Plaintiff United States of America, by and through its counsel of record, the United States Attorney for the Central District of California and Assistant United States Attorneys Lindsey Greer Dotson and Thomas F. Rybarczyk, hereby files its exhibit list in the above matter containing the exhibits it understands are in evidence as of March 17, 2023.  To the extent any exhibits were identified but not formally moved into evidence during trial, the government moves them into evidence at this time.  Provided the exhibits herein are deemed

admitted and subject to the evidentiary issue noted at sidebar on March 17, 2023 regarding evidence that Marilyn Flynn was charged in this matter, the government is prepared to rest, as it stated on the record.

Dated: March 20, 2023

Respectfully submitted,

E. MARTIN ESTRADA
United States Attorney

MACK E. JENKINS
Assistant United States Attorney
Chief, Criminal Division

_/s/ Lindsey Greer Dotson_

LINDSEY GREER DOTSON
THOMAS F. RYBARCZYK
MICHAEL J. MORSE
Assistant United States Attorneys

Attorneys for Plaintiff
UNITED STATES OF AMERICA

**UNITED STATES v. MARK RIDLEY-THOMAS**

**No. CR 21-00485-DSF-1**

**GOVERNMENT'S EXHIBIT LIST**

**[Admitted Exhibits - March 17, 2023]**

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|-----|-------------|--------|----------|
| **UNIVERSITY OF SOUTHERN CALIFORNIA RECORDS** | | | |
| 1. | USC Custodian of Records Declaration [02-28-2023] [USAO_408987 – USAO_408991] | | |
| 2. | USC Email re: "Hi! Can you give me a call, please?" [05-16-2017 at 8:56 p.m.] [USAO_034467] | | **ADMITTED** |
| 3. | USC Email re: "Query" [05-18-2017 at 8:10 a.m.] [USAO_034468] | | **ADMITTED** |
| 4. | USC Email re: "Re: Query" [05-18-2017 at 10:21 a.m.] [USAO_034469] | | **ADMITTED** |
| 5. | USC Email re: "RE: Sebastian Ridley Thomas" [05-24-2017 at 9:07 p.m.] [USAO_034332 – USAO_034333] | | **ADMITTED** |
| 6. | USC Email re: "RE: Sebastian Ridley-Thomas" [05-25-2017 at 6:00 p.m.] [USAO_030508] | | **ADMITTED** |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 7. | USC Email re: "RE: Interest in Graduate School at USC Suzanne Dworak-Peck School of Social Work" [05-25-2017 at 6:10 p.m.] [USAO_031715 – USAO_031716] | | **ADMITTED** |
| 8. | USC Email re: "Some progress" [05-26-2017 at 2:12 p.m.] [USAO_030511] | | **ADMITTED** |
| 9. | USC Email re: "FW: Assemblymember Sebastian Ridley-Thomas: Next Generation of Leadership Takes Charge – Los Angeles Sentinel | Los Angeles Sentinel | African-American News" [05-27-2017 at 7:52 a.m.] [USAO_038735] | | **ADMITTED** |
| 10. | USC Email re: "RE: CVN" [06-05-2017 at 10:20 a.m.] [USAO_037861 – USAO_037865] | | **ADMITTED** |
| 11. | INTENTIONALLY LEFT BLANK | | |
| 12. | USC Email re: "3:00pm – Mark Ridley Thomas" [06-09-2017 at 10:17 a.m.] [USAO_117264] | | **ADMITTED** |
| 13. | INTENTIONALLY LEFT BLANK | | |
| 14. | USC Email re: "Re: IMPORTANT: PLEASE HELP" [07-21-2017 at 2:47 p.m.] [USAO_039020] | | **ADMITTED** |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 15. | USC Email re: "For MRT" [07-23-2017 at 11:12 a.m.] [USAO_032221 - USAO_032225] | | **ADMITTED** |
| 16. | USC Email re: "HAPPY BIRTHDAY!!!!!" [07-25-2017 at 4:35 p.m.] [USAO_032439 - USAO_032442] | | **ADMITTED** |
| 17. | USC Email re: "RE: Checking In" [07-26-2017 at 1:36 p.m.] [USAO_030582 - USAO_030583] | | **ADMITTED** |
| 18. | USC Email re: "Letter delivered" [07-27-2017 at 12:16 p.m.] [USAO_117277 - USAO_117278] | | **ADMITTED** |
| 19. | USC Email re: "RE: Board Agenda Items for August 1, 2017" [07-30-2017 at 12:55 p.m.] [USAO_030588 - USAO_030591] | | **ADMITTED** |
| 20. | INTENTIONALLY LEFT BLANK | | |
| 21. | USC Email re: "RE: Supervisor Ridley-Thomas/Kuehl motion to create community reentry hubs for probation – Dworak-Peck School of Social Work mentioned" [07-31-2017 at 4:57 p.m.] [USAO_030599] | | **ADMITTED** |
| 22. | USC Email re: "Contract award for 3965 S. Vermont Avenue" [08-12-2017 at 9:58 a.m.] [USAO_030600- USAO_030608] | | **ADMITTED** |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|-----|-------------|--------|----------|
| 23. | USC Email re: "Re: Supervisor Ridley-Thomas/Kuehl motion to create community reentry hubs for probation – Dworak-Peck School of Social Work mentioned"<br>[08-02-2017 at 8:20 a.m.]<br>[USAO_030609 - USAO_030610] | | **ADMITTED** |
| 24. | Excerpt of Extraction Report re: Calendar Entry Reflecting Terri McDonald Meeting<br>[08-03-2017 at 3:30 p.m.]<br>[USAO_117281] | | **ADMITTED** |
| 25. | INTENTIONALLY LEFT BLANK | | |
| 26. | INTENTIONALLY LEFT BLANK | | |
| 27. | USC Email re: "Probation University"<br>[10-12-2017 at 3:35 p.m.]<br>[USAO_037924 - USAO_037928] | | **ADMITTED** |
| 28. | USC Email re: "RE: Probation University"<br>[10-12-2017 at 7:15 p.m.]<br>[USAO_037929] | | **ADMITTED** |
| 29. | USC Email re: "RE: Good news!"<br>[10-17-2017 at 3:09 p.m.]<br>[USAO_037932] | | **ADMITTED** |
| 30. | INTENTIONALLY LEFT BLANK | | |
| 31. | INTENTIONALLY LEFT BLANK | | |
| 32. | USC Email re: "RE: Checking In"<br>[12-05-2017 at 7:52 a.m.]<br>[USAO_036064] | | **ADMITTED** |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 33. | USC Email re: "Follow-Up" [12-05-2017 at 2:45 p.m.] [USAO_030358] | | **ADMITTED** |
| 34. | USC Email re: "RE: Follow-Up" [12-09-2017 at 10:21 a.m.] [USAO_030359] | | **ADMITTED** |
| 35. | USC Email re: "Marilyn – Call Mark Ridley-Thomas" [12-11-2017 at 8:32 a.m.] [USAO_117305] | | **ADMITTED** |
| 36. | USC Email re: "RE: Checking In" [12-12-2017 at 6:35 a.m.] [USAO_036067] | | **ADMITTED** |
| 37. | USC Email re: "RE: Your Innovative Proposal" [12-13-2017 at 6:39 a.m.] [USAO_036070] | | **ADMITTED** |
| 38. | USC Email re: "John Sherin, MD, PhD" [12-14-2017 at 8:17 a.m.] [USAO_034559 – USAO_034560] | | **ADMITTED** |
| 39. | USC Email re: "HIGHLY IMNPORTANT (sic) – VAC enrollment of Sebastian Ridley Thomas" [12-14-2017 at 9:09 a.m.] [USAO_030619] | | **ADMITTED** |
| 40. | USC Email re: "RE: John Sherin, MD, PhD" [12-14-2017 at 9:18 a.m.] [USAO_036071] | | **ADMITTED** |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 41. | USC Email re: "HIGHLY IMNPORTANT (sic) – VAC enrollment of Sebastian Ridley Thomas" <br> [12-14-2017 at 10:03 a.m.] <br> [USAO_030622 – USAO_030623] | | **ADMITTED** |
| 42. | USC Email re: "Re: Sebastian Ridley-Thomas" <br> [12-14-2017 at 10:41 a.m.] <br> [USAO_030788 – USAO_030789] | | |
| 43. | USC Email re: "RE: John Sherin, MD, PhD" <br> [12-14-2017 at 1:13 p.m.] <br> [USAO_032344] | | **ADMITTED** |
| 44. | USC Email re: "RE: HIGHLY IMNPORTANT (sic) – VAC enrollment of Sebastian Ridley Thomas" <br> [12-14-2017 at 2:34 p.m.] <br> [USAO_030626 – USAO_030627] | | **ADMITTED** |
| 45. | USC Email re: "DCFS Director Bobby Cagle" <br> [12-14-2017 at 4:12 p.m.] <br> [USAO_037933] | | **ADMITTED** |
| 46. | USC Email re: "Checking in and a few updates" <br> [12-14-2017 at 6:59 p.m.] <br> [USAO_030630] | | **ADMITTED** |
| 47. | USC Email re: "Sebastian letter" <br> [12-15-2017 at 6:26 a.m.] <br> [USAO_038773] | | **ADMITTED** |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 48. | USC Email re: "URGENT: Sebastian Ridley THomas (sic) offer letter" [12-15-2017 at 6:30 a.m.] [USAO_030362] | | **ADMITTED** |
| 49. | USC Email re: "RE: Checking in and a few updates" [12-15-2017 at 6:42 a.m.] [USAO_030632] | | **ADMITTED** |
| 50. | USC Email re: "FW: Sebastian Riddley-Thomas (sic)" [12-15-2017 at 8:56 a.m.] [USAO_030114 – USAO_030115] | | |
| 51. | USC Email re: "RE: Sebastian Riddley-Thomas (sic)" [12-15-2017 at 9:21 a.m.] [USAO_030792 – USAO_030794] | | **ADMITTED** |
| 52. | INTENTIONALLY LEFT BLANK | | |
| 53. | INTENTIONALLY LEFT BLANK | | |
| 54. | USC Email re: "Re: URGENT: Sebastian Ridley THomas (sic) offer letter" [12-15-2017 at 8:21 p.m.] [USAO_030635] | | **ADMITTED** |
| 55. | USC Email re: "Re: Sebastian Riddley-Thomas (sic)" [12-16-2017 at 6:10 a.m.] [USAO_030369 – USAO_030372] | | **ADMITTED** |
| 56. | INTENTIONALLY LEFT BLANK | | |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|-----|-------------|--------|----------|
| 57. | USC Email re: "RE: Sebastian letter" [12-16-2017 at 7:41 a.m.] [USAO_036074 – USAO_036075] | | **ADMITTED** |
| 58. | INTENTIONALLY LEFT BLANK | | |
| 59. | USC Email re: "Re: URGENT: Sebastian Ridley THomas (sic) offer letter" [12-16-2017 at 11:42 a.m.] [USAO_030381 – USAO_030382] | | **ADMITTED** |
| 60. | USC Email re: "Re: DCFS Director Bobby Cagle" [12-16-2017 at 3:50 p.m.] [USAO_036345 – USAO_036346] | | **ADMITTED** |
| 61. | USC Email re: "RE: Spring 2018 VIP Admit Platform Training" [12-18-2017 at 9:21 a.m.] [USAO_031589] | | |
| 62. | USC Email re: "Greetings! Please call at your earliest convenience as I have confidential news to share with you. (XXX) XXX-1405 Thank you." [12-24-2017 at 3:13 p.m.] [USAO_036127] | | **ADMITTED** |
| 63. | USC Email re: "Welcome Packet – Please Read!" [01-03-2018 at 7:58 p.m.] [USAO_117605 – USAO_117606] | | **ADMITTED** |
| 64. | USC Email re: "Enrollment Deposit Waived" [01-05-2018 at 11:37 a.m.] [USAO_031893] | | **ADMITTED** |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 65. | USC Email re: "Hi. Happy New Year. Please give me a call when you can. Thanks. XXX XXX-1405" <br> [01-05-2018 at 1:07 p.m.] <br> [USAO_036129] | | **ADMITTED** |
| 66. | USC Email re: "RE: Hi. Happy New Year. Please give me a call when you can. Thanks. XXX XXX-1405" <br> [01-06-2018 at 10:15 a.m.] <br> [USAO_036130] | | **ADMITTED** |
| 67. | USC Email re: "RE: VIP Clarification" <br> [01-06-2018 at 1:19 p.m.] <br> [USAO_030645 – USAO_030646] | | **ADMITTED** |
| 68. | USC Email re: "Its real…real…" <br> [01-07-2018 at 6:36 p.m.] <br> [USAO_032658 – USAO_032659] | | **ADMITTED** |
| 69. | Scholarship Letter <br> [01-09-2018] <br> [USAO_000836] | | **ADMITTED** |
| 70. | USC Email re: "Fwd: Congratulations!" <br> [01-09-2018 at 1:31 p.m.] <br> [USAO_031316 – USAO_031317] | | **ADMITTED** |
| 71. | USC Email re: "Re: Congratulations!" <br> [01-09-2018 at 3:50 p.m.] <br> [USAO_031318 – USAO_031319] | | **ADMITTED** |
| 72. | USC Email re: "2018 and The Future" <br> [01-17-2018 at 7:57 p.m.] <br> [USAO_030647] | | **ADMITTED** |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 73. | USC Email re: "FW: 2018 and The Future"<br>[01-17-2018 at 9:08 p.m.]<br>[USAO_030648] | | **ADMITTED** |
| 74. | USC Email re: "RE: 2018 and The Future"<br>[01-18-2018 at 10:02 a.m.]<br>[USAO_030649] | | **ADMITTED** |
| 75. | USC Email re: "2018 and The Future"<br>[01-24-2018 at 9:01 a.m.]<br>[USAO_031009 – USAO_031010] | | **ADMITTED** |
| 76. | USC Email re: "RE: ridley thomas email"<br>[01-25-2018 at 3:21 p.m.]<br>[USAO_030830 – USAO_030833] | | **ADMITTED** |
| 77. | USC Email re: "Draft Biographical Sketches"<br>[02-02-2018 at 7:45 p.m.]<br>[USAO_031331 – USAO_031333] | | **ADMITTED** |
| 78. | USC Email re: "Next Draft"<br>[02-02-2018 at 8:49 p.m.]<br>[USAO_031334 – USAO_031336] | | **ADMITTED** |
| 79. | USC Email re: "Biography Revisions"<br>[02-03-2018 at 8:09 p.m.]<br>[USAO_031337 – USAO_031338] | | **ADMITTED** |
| 80. | USC Email re: "Re: Biography Revisions"<br>[02-03-2018 at 9:30 p.m.]<br>[USAO_031339 – USAO_031340] | | **ADMITTED** |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|-----|-------------|--------|----------|
| 81. | USC Email re: "FW: Brief history" [02-12-2018 at 4:39 p.m.] [USAO_036358 – USAO_036361] | | |
| 82. | USC Email re: "latest update" [02-13-2018 at 6:21 a.m.] [USAO_030837] | | **ADMITTED** |
| 83. | USC Email re: "Probation Reform motion" [02-13-2018 at 11:56 a.m.] [USAO_036149 – USAO_036151] | | **ADMITTED** |
| 84. | USC Email re: "Don't let this Probation Department overhaul proposal sit on the shelf" [02-13-2018 at 12:00 p.m.] [USAO_036152] | | **ADMITTED** |
| 85. | USC Email re: "Your Aetna Student Health Insurance Toolkit" [02-13-2018 at 4:16 p.m.] [USAO_031898] | | **ADMITTED** |
| 86. | USC Email re: "RE: Probation Reform motion" [02-13-2018 at 4:52 p.m.] [USAO_036153] | | **ADMITTED** |
| 87. | USC Email re: "RE: Progress in LA county's juvenile justice system" [02-13-2018 at 5:09 p.m.] [USAO_036155 – USAO_036156] | | **ADMITTED** |
| 88. | USC Email re: "FW: latest update" [02-14-2018 at 9:13 a.m.] [USAO_030650] | | **ADMITTED** |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|-----|-------------|--------|----------|
| 89. | USC Email re: "Next Year's Budget: Reminders from Dean Flynn" [02-15-2018 at 10:38 a.m.] [USAO_030147] | | **ADMITTED** |
| 90. | Professorship Offer Letter [Dated 02-16-2018; Executed 03-10-2018] [USAO_030222 – USAO_030228] | | **ADMITTED** |
| 91. | USC Email re: "FW: Telehealth Amendment going to the County Board of Supervisors next week" [02-23-2018 at 8:01 p.m.] [USAO_036159 – USAO_036160] | | **ADMITTED** |
| 92. | USC Email re: "Re: Telehealth Amendment going to the County Board of Supervisors next week" [02-23-2018 at 8:48 p.m.] [USAO_036161 – USAO_036162] | | **ADMITTED** |
| 93. | USC Email re: "RE: Telehealth Amendment going to the County Board of Supervisors next week" [02-24-2018 at 7:51 a.m.] [USAO_036163 – USAO_036164] | | **ADMITTED** |
| 94. | USC Email re: "Re: Checking in" [03-05-2018 at 10:57 a.m.] [USAO_031248] | | **ADMITTED** |
| 95. | USC Email re: "FW: ridley thomas email" [03-05-2018 at 12:38 p.m.] [USAO_030847] | | **ADMITTED** |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 96. | USC Email re: "Personal Mailing Address" [03-06-2018 at 6:26 a.m.] [USAO_031863] | | **ADMITTED** |
| 97. | USC Email re: "Ridley-Thomas signed offer" [03-14-2018 at 3:25 p.m.] [USAO_031271 – USAO_031278] | | **ADMITTED** |
| 98. | USC Email re: "FW: Sebastian Ridley-Thomas" [03-21-2018 at 2:06 p.m.] [USAO_031282 – USAO_031283] | | **ADMITTED** |
| 99. | USC Email re: "RE: Checking In-Office Space" [03-16-2018 at 7:42 a.m.] [USAO_030203 – USAO_030204] | | **ADMITTED** |
| 100. | USC Email re: "Re: Thank you!" [03-23-2018 at 8:47 a.m.] [USAO_031881 – USAO_031882] | | **ADMITTED** |
| 101. | USC Email re: "RE: Telehealth – Big step forward!" [04-01-2018 at 10:55 a.m.] [USAO_032349 – USAO_032350] | | **ADMITTED** |
| 102. | USC Email re: "RE: Telehealth – Big step forward!" [04-01-2018 at 3:11 p.m.] [USAO_032393 – USAO_032406] | | **ADMITTED** |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|-----|-------------|--------|----------|
| 103. | USC Email re: "RE: Telehealth – Big step forward!" [04-01-2018 at 6:59 p.m.] [USAO_032365 – USAO_032368] | | **ADMITTED** |
| 104. | USC Email re: "Re: MSW Virtual Student Interested in MPA Program" [04-11-2018 at 9:15 p.m.] [USAO_031701 – USAO_031702] | | |
| 105. | USC Email re: "ZanetaSmith_CV_AACEP.pdf" [04-26-2018 at 6:04 p.m.] [USAO_036255 – USAO_036259] | | **ADMITTED** |
| 106. | USC Email re: "New assignments" [04-29-2018 at 9:06 a.m.] [USAO_030674] | | **ADMITTED** |
| 107. | Photocopy of Mark Ridley-Thomas Donation Letter (with "RECEIVED MAY 10 2018" stamp) and $100,000 Check [05-02-2018] [USAO_000834, USAO_000831] | | **ADMITTED** |
| 108. | USC Email re: "USC/United Way Partnership" [05-03-2018 at 10:19 p.m.] [USAO_030675 – USAO_030677] | | **ADMITTED** |
| 109. | USC Email re: "RE: USC/United Way Partnership" [05-03-2018 at 10:27 p.m.] [USAO_030679] | | **ADMITTED** |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 110. | USC Email re: "FW: USC/United Way Partnership – URGENT" [05-03-2018 at 10:34 p.m.] [USAO_030280 – USAO_030282] | | **ADMITTED** |
| 111. | USC Email re: "Re: USC/United Way Partnership" [05-03-2018 at 11:02 p.m.] [USAO_030683] | | **ADMITTED** |
| 112. | USC Email re: "RE: USC/United Way Partnership" [05-04-2018 at 8:16 a.m.] [USAO_030684 – USAO_030685] | | **ADMITTED** |
| 113. | USC Email re: "RE: USC/United Way Partnership – URGENT" [05-04-2018 at 9:21 a.m.] [USAO_030686 – USAO_030687] | | **ADMITTED** |
| 114. | USC Email re: "Re: USC/United Way Partnership" [05-04-2018 at 11:39 a.m.] [USAO_030688 – USAO_030689] | | **ADMITTED** |
| 115. | USC Email re: "FW: USC/United Way Partnership – URGENT" [05-04-2018 at 11:57 a.m.] [USAO_030873 – USAO_030876] | | **ADMITTED** |
| 116. | USC Email re: "Invoice Template – United Way" [05-04-2018 at 12:36 p.m.] [USAO_030690 – USAO_030692] | | **ADMITTED** |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 117. | USC Email re: "RE: USC/United Way Partnership" [05-04-2018 at 12:50 p.m.] [USAO_030693 – USAO_030694] | | **ADMITTED** |
| 118. | USC Email re: "Transfer of funds – urgent" [05-04-2018 at 12:55 p.m.] [USAO_030695] | | **ADMITTED** |
| 119. | USC Email re: "Re: Transfer of funds – urgent" [05-04-2018 at 12:58 p.m.] [USAO_030696 – USAO_030697] | | **ADMITTED** |
| 120. | USC Email re: "RE: Transfer of funds – urgent" [05-04-2018 at 1:02 p.m.] [USAO_030698 – USAO_030699] | | **ADMITTED** |
| 121. | USC Email re: "Re: Transfer of funds – urgent" [05-04-2018 at 1:04 p.m.] [USAO_030700 – USAO_030701] | | **ADMITTED** |
| 122. | USC Email re: "Re: USC/United Way Partnership" [05-04-2018 at 2:06 p.m.] [USAO_030702 – USAO_030703] | | **ADMITTED** |
| 123. | USC Email re: "RE: USC/United Way Partnership" [05-04-2018 at 2:10 p.m.] [USAO_030704 – USAO_030705] | | **ADMITTED** |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 124. | USC Email re: "RE: Invoice Template – United Way" [05-04-2018 at 2:13 p.m.] [USAO_030706] | | **ADMITTED** |
| 125. | USC Email re: "Re: FW: Invoice Template – United Way" [05-04-2018 at 2:43 p.m.] [USAO_030707 – USAO_030709] | | **ADMITTED** |
| 126. | USC Email re: "FW: FW: Invoice Template – United Way" [05-04-2018 at 2:50 p.m.] [USAO_030710 – USAO_030711] | | **ADMITTED** |
| 127. | USC Email re: "RE: FW: Invoice Template – United Way" [05-04-2018 at 2:53 p.m.] [USAO_030712 – USAO_030713] | | **ADMITTED** |
| 128. | USC Email re: "RE: FW: Invoice Template – United Way" [05-04-2018 at 2:53 p.m.] [USAO_030714 – USAO_030715] | | **ADMITTED** |
| 129. | USC Email re: "On its way…" [05-04-2018 at 2:57 p.m.] [USAO_030716] | | **ADMITTED** |
| 130. | USC Email re: "Re: On its way…" [05-04-2018 at 3:25 p.m.] [USAO_030719] | | **ADMITTED** |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|-----|-------------|--------|----------|
| 131. | USC Email re: "FW: Queston (sic) FW: VENDOR # 100853-0-FW: USC/United Way Partnership - URGENT"<br>[05-04-2018 at 4:32 p.m.]<br>[USAO_030285 – USAO_030288] | | |
| 132. | USC Email re: "Re: Queston (sic) FW: VENDOR # 100853-0-FW: USC/United Way Partnership - URGENT"<br>[05-04-2018 at 4:49 p.m.]<br>[USAO_030289 – USAO_030290] | | **ADMITTED** |
| 133. | USC Email re: "UPDATE RE: FW: Invoice Template – United Way"<br>[05-04-2018 at 5:01 p.m.]<br>[USAO_030720 – USAO_030721] | | **ADMITTED** |
| 134. | USC Email re: "Re: UPDATE RE: FW: Invoice Template – United Way"<br>[05-04-2018 at 5:02 p.m.]<br>[USAO_030722 – USAO_030723] | | |
| 135. | PRPI Invoice Approved and Signed by Marilyn Flynn<br>[05-04-2018]<br>[USAO_031351] | | **ADMITTED** |
| 136. | USC Email re: "Re: FW: USC/United Way Partnership - URGENT"<br>[05-05-2018 at 5:16 a.m.]<br>[USAO_030293 – USAO_030294] | | |
| 137. | USC Email re: "update on our sponsorship"<br>[05-07-2018 at 10:02 a.m.]<br>[USAO_030724] | | **ADMITTED** |

18

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 138. | USC Email re: "RE: update on our sponsorship" [05-07-2018 at 11:23 a.m.] [USAO_030729] | | **ADMITTED** |
| 139. | USC Email re: "RE: Funds – RE: USC/United Way Partnership – URGENT" [05-07-2018 at 11:41 a.m.] [USAO_030297 – USAO_030298] | | |
| 140. | USC Email re: "RE: Funds – RE: USC/United Way Partnership – URGENT" [05-07-2018 at 11:42 a.m.] [USAO_030301 – USAO_030302] | | **ADMITTED** |
| 141. | USC Disbursement Voucher Report [05-08-2018] [USAO_000820] | | **ADMITTED** |
| 142. | USC Disbursement Voucher Report – Notes and Attachments [05-08-2018] [USAO_000821] | | **ADMITTED** |
| 143. | USC Disbursement Voucher (Full) [05-08-2018] [USAO_000824 – USAO_000826] | | **ADMITTED** |
| 144. | USC Email re: "Thank you! RE: Form Request Workflow for United Ways of California" [05-08-2018 at 9:57 a.m.] [USAO_030311] | | |
| 145. | USC Email re: "Action List Reminder" [05-08-2018 at 10:17 a.m.] [USAO_031740] | | **ADMITTED** |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|-----|-------------|--------|----------|
| 146. | USC Email re: "DOC 7447292 – UNITED WAYS OF CALIFORNIA – URGENT Approval Request"<br>[05-08-2018 at 10:21 a.m.]<br>[USAO_030730] | | **ADMITTED** |
| 147. | USC Email re: "FINALIZED RE: DOC 7447292 – UNITED WAYS OF CALIFORNIA – URGENT Approval Request"<br>[05-08-2018 at 5:09 p.m.]<br>[USAO_030318 – USAO_030319] | | **ADMITTED** |
| 148. | USC Email re: "RE: DOC 7447292 – UNITED WAYS OF CALIFORNIA – URGENT Approval Request"<br>[05-08-2018 at 4:29 p.m.]<br>[USAO_030731 – USAO_030732] | | **ADMITTED** |
| 149. | USC Email re: "Update"<br>[05-08-2018 at 5:14 p.m.]<br>[USAO_030733] | | **ADMITTED** |
| 150. | USC Email re: "Re: Update"<br>[05-08-2018 at 5:24 p.m.]<br>[USAO_030734] | | **ADMITTED** |
| 151. | USC Email re: "RE: Update"<br>[05-08-2018 at 10:19 p.m.]<br>[USAO_030735] | | **ADMITTED** |
| 152. | USC Email re: "Today's Meeting"<br>[05-10-2018 at 9:56 p.m.]<br>[USAO_036260] | | **ADMITTED** |
| 153. | Fedex U.S. Airbill<br>[05-10-2018]<br>[USAO_038993] | | **ADMITTED** |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|-----|-------------|--------|----------|
| 154. | FedEx Tracking Report<br>[05-11-2018]<br>[USAO_038994 - USAO_038995] | | **ADMITTED** |
| 155. | USC Email re: "Re: Today's Meeting"<br>[05-11-2018 at 6:58 a.m.]<br>[USAO_036262] | | **ADMITTED** |
| 156. | Signed Thank You Letter from Marilyn Flynn to Defendant Mark Ridley-Thomas<br>[05-15-2018]<br>[USAO_117771] | | **ADMITTED** |
| 157. | USC Email re: "RE:  Thank you Letter – Mr. Mark Ridley=Thomas (sic)"<br>[05-16-2018 at 4:53 p.m.]<br>[USAO_032060 - USAO_032061] | | **ADMITTED** |
| 158. | USC Email re: "Re: This should be of concern…"<br>[05-26-2018 at 12:47 p.m.]<br>[USAO_037637] | | |
| 159. | USC Email re: "Please review and send to provost this afternoon"<br>[06-01-2018 at 2:47 p.m.]<br>[USAO_036878 - USAO_036883] | | **ADMITTED** |
| 160. | USC Email re: "FW: Dean Flynn's Annual Review Document"<br>[06-01-2018 at 4:20 p.m.]<br>[USAO_037349 - USAO_037354] | | **ADMITTED** |
| 161. | USC Email re: "Would like to talk with you"<br>[06-06-2018 at 8:18 a.m.]<br>[USAO_036296] | | **ADMITTED** |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 162. | USC Email re: "A few pressing items" [06-18-2018 at 7:33 a.m.] [USAO_030775 - USAO_030777] | | **ADMITTED** |
| 163. | USC Email re: "Guidance Please" [06-19-2018 at 6:28 p.m.] [USAO_030778 - USAO_030780] | | **ADMITTED** |
| 164. | USC Email re: "Fwd: Guidance Please" [06-20-2018 at 5:55 a.m.] [USAO_038016 - USAO_038020] | | **ADMITTED** |
| 165. | Labor Distribution Detail [07-12-2018] [USAO_031417 - USAO_031418] | | **ADMITTED** |
| 166. | USC Letter to Mark Ridley-Thomas Committee for a Better LA c/o Kaufman Legal Group and $100,000 Return Check [07-12-2018] [USAO_031419 - USAO_031422] | | **ADMITTED** |
| 167. | USC Email re: "Important re Marilyn Flynn's Lobbying Report Form – FW: lobbying report" [07-13-2018 at 3:01 p.m.] [USAO_032443 – USAO_032447] | | **ADMITTED** |
| 168. | USC Email re: "Re: Additions to lobbying report" [07-17-2018 at 3:50 p.m.] [USAO_036318 - USAO_036319] | | **ADMITTED** |
| 169. | USC Email re: "Letter from Martin Levine" [07-18-2018 at 12:14 p.m.] [USAO_130716 - USAO_130717] | | **ADMITTED** |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|-----|-------------|--------|----------|
| 170. | USC Email re: "letter" [07-18-2018 at 3:26 p.m.] [USAO_030505 - USAO_030506] | | **ADMITTED** |
| 171. | USC Email re: "Fwd: LA Times inquiry" [07-30-2018 at 3:31 p.m.] [USAO_118054] | | **ADMITTED** |
| 172. | USC Email re: "Please see the attached document" [08-30-2018 at 9:28 a.m.] [USAO_031709 - USAO_031710] | | **ADMITTED** |
| 173. | USC Email re: "HOLD – Supervisor Mark Ridley Thomas" [04-23-2018 at 2:10 p.m.] [USAO_117344] | | **ADMITTED** |
| 174. | Letter to Supervisor Mark Ridley-Thomas [06-04-2018] [USAO_033884 - USAO_033886] | | **ADMITTED** |
| 175. | Excerpt of USC Faculty Handbook 2010 – Section 3J "Candidacy for Degrees" [04-26-2010] [USAO_203073 - USAO_203176] | | **ADMITTED** |
| 176. | Excerpt of USC Faculty Handbook 2012 – Section 3J "Candidacy for Degrees" [05-20-2012] [USAO_203177 - USAO_203270] | | **ADMITTED** |
| 177. | Excerpt of USC Faculty Handbook 2014 – Section 3J "Candidacy for Degrees" [07-02-2014] [USAO_203271 - USAO_203380] | | **ADMITTED** |

23

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 178. | Excerpt of USC Faculty Handbook 2015 – Section 3J "Candidacy for Degrees" [09-08-2015] [USAO_202944 - USAO_203072] | | **ADMITTED** |
| 179. | Excerpt of USC Faculty Handbook 2017 – Section 3J "Candidacy for Degrees" [07-27-2017] [USAO_203492 - USAO_203627] | | **ADMITTED** |
| 180. | Excerpt of USC Faculty Handbook 2018 – Section 3J "Candidacy for Degrees" [05-17-2018] [USAO_130576 - USAO_130715] | | **ADMITTED** |
| 181. | Marilyn Flynn Lobbying Activity Report [Second Quarter 2017] [USAO_032641 - USAO_032642] | | **ADMITTED** |
| 182. | INTENTIONALLY LEFT BLANK | | |
| 183. | Marilyn Flynn Lobbying Activity Report [Fourth Quarter 2017] [USAO_032646 - USAO_032647] | | **ADMITTED** |
| 184. | Marilyn Flynn Lobbying Activity Report [First Quarter 2018] [USAO_032648 - USAO_032649] | | **ADMITTED** |
| 185. | Marilyn Flynn Lobbying Activity Report [Second Quarter 2018] [USAO_032650 - USAO_032652] | | **ADMITTED** |
| 186. | Marilyn Flynn Revised Lobbying Activity Report [Second Quarter 2018] [USAO_032653 - USAO_032655] | | **ADMITTED** |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 187. | Marilyn Flynn Revised Lobbying Activity Report [Second Quarter 2018] [USAO_032445 - USAO_032447] | | **ADMITTED** |
| 188. | USC Email re: "RE: Re: Congresswoman Bass" [10-20-2011 at 12:26 p.m.] [USAO_039216] | | **ADMITTED** |
| 189. | USC Email re: "Please Edit and Format This draft of My Annual Performance Review" [05-06-2014 at 8:57 a.m.] [USAO_039975 - USAO_039989] | | |
| 190. | USC Email re: "RE: checkin" [04-13-2018 at 1:25 p.m.] [USAO_117830] | | **ADMITTED** |
| 191. | USC Letter to Marilyn Flynn re: Compensation [08-22-2017] [USAO_383337] | | **ADMITTED** |
| 192. | Excerpt of Extraction Report re: Calendar Entry Reflecting Mark Ridley-Thomas Meeting [04-26-2018 at 4:30 p.m.] [USAO_117349] | | **ADMITTED** |
| 193. | Excerpt of Extraction Report re: Calendar Entry Reflecting Jon Sherin Meeting [05-10-2018 at 9:00 a.m.] [USAO_117354] | | **ADMITTED** |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 194. | USC Email re: "RE Homeless research planning: need your help" [07-27-2017 at 10:48 a.m.] [USAO_034499] | | **ADMITTED** |
| 195. | USC Email re: "Re: Today's Meeting" [05-12-2018 at 9:37 a.m.] [USAO_036264] | | **ADMITTED** |
| 196. | Voicemail from Jon Sherin to Marilyn Flynn [04-23-2018 at 8:20 p.m.] [USAO_032664] | | |
| 196A. | Transcription of Exhibit 196 | | |
| 197. | USC Email re: "Re: Sebastian Ridley-Thomas" [03-21-2018 at 1:53 p.m.] [USAO_000527] | | |
| 198. | Photocopy of $100,000 Check from the Mark Ridley-Thomas Committee for a Better L.A. to the Suzanne Dworak Peck School of Social Work [05-02-2018] [USAO_000529] | | **ADMITTED** |
| 199. | USC Email re: "Ridley Thomas" [03-21-2018 at 2:17 p.m.] [USAO_031286] | | **ADMITTED** |
| **DEFENDANT MARK RIDLEY-THOMAS'S AOL EMAIL RECORDS** | | | |
| 200. | INTENTIONALLY LEFT BLANK | | |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 201. | AOL Email re: "Concerning question re: IV-e legislation in Congress" [11-18-2017 at 11:51 a.m.] [USAO_00377143] | | **ADMITTED** |
| 202. | AOL Email re: "Re: Concerning question re: IV-e legislation in Congress" [11-18-2017 at 12:20 p.m.] [USAO_00377146] | | **ADMITTED** |
| 203. | AOL Email re: "Fwd: Breaking News: California assemblyman says he will resign next year as new sexual harassment allegations surface" [11-20-2017 at 10:32 a.m.] [USAO_00377148 – USAO_00377149] | | **ADMITTED** |
| 204. | AOL Email re: "Fwd: Sexual Harassment Pledge" [12-01-2017 at 5:34 p.m.] [USAO_00377225 – USAO_00377226] | | **ADMITTED** |
| 205. | AOL Email re: "Need you to call me ASAP, please. Rather urgent." [12-02-2017 at 9:23 p.m.] [USAO_00377235] | | **ADMITTED** |
| 206. | AOL Email re: "Fwd: Your insights are most appreciated" [12-04-2017 at 8:28 a.m.] [USAO_00377257 – USAO_00377258] | | **ADMITTED** |
| 207. | AOL Email re: "Fwd: African American Civic Engagement Project - Cash Balance and Financials" [12-04-2017 at 11:55 a.m.] [USAO_00377245 – USAO_00377247] | | **ADMITTED** |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 208. | AOL Email re: "Fwd: African American Civic Engagement Project - Cash Balance and Financials" [12-04-2017 at 12:09 p.m.] [USAO_00377252 – USAO_00377254] | | **ADMITTED** |
| 209. | AOL Email re: "Re: Speaker Rendon Statement on Matt Dababneh" [12-04-2017 at 4:57 p.m.] [USAO_00377272] | | **ADMITTED** |
| 210. | AOL Email re: "Community Partners" [12-04-2017 at 4:57 p.m.] [USAO_00377237 – USAO_00377238] | | **ADMITTED** |
| 211. | AOL Email re: "Community Partners" [12-04-2017 at 5:16 p.m.] [USAO_00377240 – USAO_00377241] | | **ADMITTED** |
| 212. | AOL Email re: "Follow-Up" [12-05-2017 at 2:45 p.m.] [USAO_00377276 – USAO_00377277] | | **ADMITTED** |
| 213. | AOL Email re: "Re: Investigation into complaint against Assemblymember/follow up" [12-07-2017 at 7:20 a.m.] [USAO_00377285] | | **ADMITTED** |
| 214. | AOL Email re: "Jade Stevens" [12-08-2017 at 8:22 a.m.] [USAO_00377291 – USAO_00377293] | | **ADMITTED** |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 215. | AOL Email re: "Assemblyman Matt Dababneh to resign following sexual misconduct allegations - LA Times" [12-08-2017 at 4:47 p.m.] [USAO_00377289] | | **ADMITTED** |
| 216. | AOL Email re: "Fwd: Follow-Up" [12-09-2017 at 11:17 a.m.] [USAO_00377300 - USAO_00377301] | | **ADMITTED** |
| 217. | AOL Email re: "The State of the Union: Report: Ken Cooley and Sebastian Ridley-Thomas are the Next #Me Too to Go" [12-09-2017 at 11:58 a.m.] [USAO_00377316] | | **ADMITTED** |
| 218. | AOL Email re: "Jobs" [12-09-2017 at 3:50 p.m.] [USAO_00377305 - USAO_00377306] | | **ADMITTED** |
| 219. | AOL Email re: "Draft Job Description" [12-11-2017 at 9:42 a.m.] [USAO_00377346 - USAO_00377347] | | **ADMITTED** |
| 220. | AOL Email re: "Checking In" [12-11-2017 at 8:54 p.m.] [USAO_00377344 - USAO_00377345] | | **ADMITTED** |
| 221. | AOL Email re: "Fwd: Leave Letter" [12-12-2017 at 11:22 a.m.] [USAO_00377360] | | **ADMITTED** |
| 222. | AOL Email re: "Re: Fwd: Leave Letter" [12-12-2017 at 12:38 p.m.] [USAO_00377375] | | **ADMITTED** |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 223. | AOL Email re: "Fwd: You have received $100,000.00 from Mark Ridley-Thomas Committee for a Better L.A." [12-12-2017 at 4:54 p.m.] [USAO_00377362 – USAO_00377364] | | **ADMITTED** |
| 224. | AOL Email re: "Your Innovative Proposal" [12-12-2017 at 8:27 p.m.] [USAO_00377399] | | **ADMITTED** |
| 225. | AOL Email re: "When politicians harass" [12-13-2017 at 4:44 a.m.] [USAO_00377421] | | **ADMITTED** |
| 226. | AOL Email re: "Ralph & Glenn on New Rumors" [12-13-2017 at 9:32 p.m.] [USAO_00377411 – USAO_00377412] | | **ADMITTED** |
| 227. | AOL Email re: "John Sherin, MD, PhD" [12-14-2017 at 8:17 a.m.] [USAO_00377423 – USAO_00377424] | | **ADMITTED** |
| 228. | AOL Email re: "RE: John Sherin, MD, PhD" [12-14-2017 at 9:18 a.m.] [USAO_00377428] | | **ADMITTED** |
| 229. | AOL Email re: "Fwd: Sebastian letter" [12-16-2017 at 8:01 a.m.] [USAO_00377440 – USAO_00377441] | | **ADMITTED** |
| 230. | AOL Email re: "Re: Sebastian letter" [12-16-2017 at 8:06 a.m.] [USAO_00377445 – USAO_00377446] | | **ADMITTED** |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 231. | AOL Email re: "Coming home from Campus Kilpatrick"<br><br>[12-18-2017 at 5:54 a.m.]<br><br>[USAO_00377449] | | **ADMITTED** |
| 232. | AOL Email re: "New Title"<br><br>[12-21-2017 at 8:58 a.m.]<br><br>[USAO_00377468] | | **ADMITTED** |
| 233. | AOL Email re: "Fwd: New Title (Update)"<br><br>[12-22-2017 at 8:06 a.m.]<br><br>[USAO_00377484] | | **ADMITTED** |
| 234. | INTENTIONALLY LEFT BLANK | | |
| 235. | AOL Email re: "Greetings! Please call at your earliest convenience as I have confidential news to share with you. (XXX) XXX-1405 Thank you."<br><br>[12-24-2017 at 3:13 p.m.]<br><br>[USAO_00377497] | | **ADMITTED** |
| 236. | AOL Email re: "Fwd: Resignation Letter Statement (3rd draft)"<br><br>[12-25-2017 at 7:52 p.m.]<br><br>[USAO_00377499] | | **ADMITTED** |
| 237. | AOL Email re: "Fwd: Resignation Letter Statement (3rd draft)"<br><br>[12-26-2017 at 3:06 p.m.]<br><br>[USAO_00377514] | | **ADMITTED** |
| 238. | AOL Email re: "Re: Resignation Letter Statement (3rd draft)"<br><br>[12-26-2017 at 3:29 p.m.]<br><br>[USAO_00377520] | | **ADMITTED** |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 239. | AOL Email re: "6:45PM Press Call" [12-26-2017 at 6:27 p.m.] [USAO_00377502] | | **ADMITTED** |
| 240. | AOL Email re: "Revised Release" [12-26-2017 at 6:33 p.m.] [USAO_00377526] | | **ADMITTED** |
| 241. | AOL Email re: "Re: Team Blast" [12-26-2017 at 8:18 p.m.] [USAO_00377523] | | **ADMITTED** |
| 242. | AOL Email re: "Fwd: Draft Job Description" [12-26-2017 at 8:22 p.m.] [USAO_00377510 - USAO_00377511] | | **ADMITTED** |
| 243. | AOL Email re: "African American Civic Engagement Project" [12-26-2017 at 8:26 p.m.] [USAO_00377504] | | **ADMITTED** |
| 244. | AOL Email re: "Re: 6:45PM Press Call" [12-27-2017 at 8:06 a.m.] [USAO_00377542] | | **ADMITTED** |
| 245. | AOL Email re: "SRT/MRT Statement" [12-27-2017 at 10:24 a.m.] [USAO_00377561] | | **ADMITTED** |
| 246. | AOL Email re: "Re: Revised Statement" [12-27-2017 at 11:07 a.m.] [USAO_00377546 - USAO_00377547] | | **ADMITTED** |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 247. | AOL Email re: "Re: SRT Resignation Letter" [12-27-2017 at 11:28 a.m.] [USAO_00377550 - USAO_00377552] | | **ADMITTED** |
| 248. | AOL Email re: "Re: Statement on Assemblymember Sebastian Ridley-Thomas .docx" [12-27-2017 at 11:45 a.m.] [USAO_00377555] | | **ADMITTED** |
| 249. | AOL Email re: "Assemblyman Sebastian Ridley-Thomas is resigning - LA Times" [12-27-2017 at 1:22 p.m.] [USAO_00377531] | | **ADMITTED** |
| 250. | AOL Email re: "3:15 pm Press Call" [12-27-2017 at 2:31 p.m.] [USAO_00377528] | | **ADMITTED** |
| 251. | AOL Email re: "Re: Exiting Capitol for his health" [12-28-2017 at 8:44 a.m.] [USAO_00377610] | | **ADMITTED** |
| 252. | AOL Email re: "Re: Bio" [12-28-2017 at 10:53 a.m.] [USAO_00377602] | | **ADMITTED** |
| 253. | INTENTIONALLY LEFT BLANK | | |
| 254. | AOL Email re: "Re: Bio" [12-28-2017 at 11:30 a.m.] [USAO_00377604] | | **ADMITTED** |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 255. | AOL Email re: "AACEP Administrative Coordinator Job Description_2017-12-28.docx"<br>[12-28-2017 at 6:43 p.m.]<br>[USAO_00377567 – USAO_00377569] | | **ADMITTED** |
| 256. | AOL Email re: "Pre-Resignation Resume"<br>[12-28-2017 at 7:45 p.m.]<br>[USAO_00377591 – USAO_00377594] | | **ADMITTED** |
| 257. | AOL Email re: "Fwd: Just FYI"<br>[12-30-2017 at 7:41 p.m.]<br>[USAO_00377622] | | **ADMITTED** |
| 258. | AOL Email re: "Re: Fwd: Just FYI"<br>[12-31-2017 at 4:13 a.m.]<br>[USAO_00377647 – USAO_00377648] | | **ADMITTED** |
| 259. | AOL Email re: "Re: Just FYI"<br>[12-31-2017 at 7:29 a.m.]<br>[USAO_00377651 – USAO_00377652] | | **ADMITTED** |
| 260. | AOL Email re: "todays nooner"<br>[01-02-2018 at 11:35 a.m.]<br>[USAO_00377680] | | **ADMITTED** |
| 261. | AOL Email re: "Fwd: query from The Sacramento Bee"<br>[01-02-2018 at 4:27 p.m.]<br>[USAO_00377665] | | **ADMITTED** |
| 262. | AOL Email re: "Re: Just FYI"<br>[01-04-2018 at 10:39 a.m.]<br>[USAO_00377724 – USAO_00377725] | | **ADMITTED** |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 263. | AOL Email re: "Fwd: Nooner" [01-04-2018 at 1:42 p.m.] [USAO_00377688 – USAO_00377689] | | **ADMITTED** |
| 264. | AOL Email re: "Fwd: Nooner" [01-04-2018 at 1:50 p.m.] [USAO_00377691 – USAO_00377692] | | **ADMITTED** |
| 265. | AOL Email re: "Fwd: Suzanne Dworak-Peck School of Social Work MSW Program" [01-04-2018 at 4:25 p.m.] [USAO_00377695 – USAO_00377699] | | **ADMITTED** |
| 266. | AOL Email re: "$$$" [01-04-2018 at 6:01 p.m.] [USAO_00377685] | | **ADMITTED** |
| 267. | INTENTIONALLY LEFT BLANK | | |
| 268. | AOL Email re: "Hi. Happy New Year. Please give me a call when you can. Thanks. XXX XXX-1405" [01-05-2018 at 1:07 p.m.] [USAO_00377745] | | **ADMITTED** |
| 269. | AOL Email re: "RE: Hi. Happy New Year. Please give me a call when you can. Thanks. XXX XXX-1405" [01-06-2018 at 10:15 a.m.] [USAO_00377763] | | **ADMITTED** |
| 270. | AOL Email re: "Draft Updated Resume" [01-06-2018 at 1:29 p.m.] [USAO_00377754 – USAO_00377758] | | **ADMITTED** |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|-----|-------------|--------|----------|
| 271. | AOL Email re: "Re: $$$" [01-06-2018 at 10:15 p.m.] [USAO_00377760] | | **ADMITTED** |
| 272. | AOL Email re: "SRT2017Res.docx" [01-07-2018 at 6:15 p.m.] [USAO_00377771 – USAO_00377775] | | **ADMITTED** |
| 273. | AOL Email re: "Its real...real..." [01-07-2018 at 6:36 p.m.] [USAO_00377768 – USAO_00377769] | | **ADMITTED** |
| 274. | AOL Email re: "Fwd: Congratulations!" [01-09-2018 at 1:31 p.m.] [USAO_00377781 – USAO_00377782] | | **ADMITTED** |
| 275. | AOL Email re: "Re: Congratulations!" [01-09-2018 at 3:50 p.m.] [USAO_00377786 – USAO_00377787] | | **ADMITTED** |
| 276. | AOL Email re: "Debt Consolidation" [01-10-2018 at 9:56 p.m.] [USAO_00377799] | | **ADMITTED** |
| 277. | AOL Email re: "AACEP Associate Director" [01-16-2018 at 12:12 p.m.] [USAO_00377834 – USAO_00377836] | | **ADMITTED** |
| 278. | AOL Email re: "DRAFT Deans Flynn and Knott," [01-17-2018 at 3:49 p.m.] [USAO_00377854] | | **ADMITTED** |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 279. | AOL Email re: "Fwd: 2018 and The Future"<br>[01-18-2018 at 12:02 p.m.]<br>[USAO_00377863 – USAO_00377864] | | **ADMITTED** |
| 280. | AOL Email re: "Re: Monthly Cash Flow Management"<br>[01-18-2018 at 1:37 p.m.]<br>[USAO_00377887 – USAO_00377888] | | **ADMITTED** |
| 281. | AOL Email re: "January Tasks"<br>[01-20-2018 at 4:01 p.m.]<br>[USAO_00377950 – USAO_00377952] | | **ADMITTED** |
| 282. | AOL Email re: "Re: January Tasks"<br>[01-20-2018 at 4:34 p.m.]<br>[USAO_00377958] | | **ADMITTED** |
| 283. | AOL Email re: "Family note"<br>[01-21-2018 at 6:01 a.m.]<br>[USAO_00377960] | | **ADMITTED** |
| 284. | AOL Email re: "Re: Family note"<br>[01-21-2018 at 7:07 a.m.]<br>[USAO_00377962] | | **ADMITTED** |
| 285. | AOL Email re: "A Family Update"<br>[01-22-2018 at 10:22 p.m.]<br>[USAO_00377965] | | **ADMITTED** |
| 286. | AOL Email re: "From A Friend"<br>[01-24-2018 at 1:44 p.m.]<br>[USAO_00377975] | | **ADMITTED** |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 287. | AOL Email re: "Hard List" [01-24-2018 at 11:32 p.m.] [USAO_00377983] | | **ADMITTED** |
| 288. | AOL Email re: "Re: Hard List" [01-24-2018 at 11:56 p.m.] [USAO_00377986 – USAO_00377987] | | **ADMITTED** |
| 289. | AOL Email re: "Following Up on the Opportunity" [01-26-2018 at 7:56 a.m.] [USAO_00378011] | | **ADMITTED** |
| 290. | AOL Email re: "Fwd: Following Up on the Opportunity" [01-26-2018 at 8:28 a.m.] [USAO_00378014] | | **ADMITTED** |
| 291. | AOL Email re: "First Draft Introduction Paragraph" [01-26-2018 at 9:29 a.m.] [USAO_00378008] | | **ADMITTED** |
| 292. | AOL Email re: "Re: First Draft Introduction Paragraph" [01-26-2018 at 10:12 a.m.] [USAO_00378027] | | **ADMITTED** |
| 293. | AOL Email re: "Associate Director" [01-26-2018 at 10:38 a.m.] [USAO_00378003 – USAO_00378005] | | **ADMITTED** |
| 294. | AOL Email re: "Associate Director" [01-26-2018 at 10:38 a.m.] [USAO_00378006 – USAO_00378007] | | **ADMITTED** |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 295. | AOL Email re: "Re: Associate Director" [01-27-2018 at 8:09 a.m.] [USAO_00378059] | | **ADMITTED** |
| 296. | AOL Email re: "Re: Associate Director" [01-27-2018 at 8:39 a.m.] [USAO_00378062] | | **ADMITTED** |
| 297. | AOL Email re: "ZanetaSmith_CV _AACEP.pdf" [01-27-2018 at 9:02 a.m.] [USAO_00378084 – USAO_00378088] | | **ADMITTED** |
| 298. | AOL Email re: "Fiscal Sponsor Agreement - UWCA Template - signed with DocuSign" [01-27-2018 at 1:07 p.m.] [USAO_00378029 – USAO_00378037] | | **ADMITTED** |
| 299. | AOL Email re: "Re: Fiscal Sponsor Agreement - UWCA Template - signed with DocuSign" [01-27-2018 at 3:04 p.m.] [USAO_00378067] | | **ADMITTED** |
| 300. | AOL Email re: "Resume As Requested" [01-27-2018 at 3:40 p.m.] [USAO_00378080 – USAO_00378082] | | **ADMITTED** |
| 301. | AOL Email re: "PRPI Description Revised" [01-28-2018 at 8:55 p.m.] [USAO_00378096] | | **ADMITTED** |
| 302. | AOL Email re: "Draft Biographies" [02-01-2018 at 7:03 p.m.] [USAO_00378123 – USAO_00378124] | | **ADMITTED** |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 303. | AOL Email re: "Los Angeles Times" [02-03-2018 at 8:13 a.m.] [USAO_00378145] | | **ADMITTED** |
| 304. | AOL Email re: "2018 PRPI Budget Sketch" [02-07-2018 at 12:52 a.m.] [USAO_00378162 – USAO_00378163] | | **ADMITTED** |
| 305. | AOL Email re: "FYI... on my conversation this morning" [02-12-2018 at 9:12 a.m.] [USAO_00378203] | | **ADMITTED** |
| 306. | AOL Email re: "Re: latest update" [02-13-2018 at 7:05 a.m.] [USAO_00378234] | | **ADMITTED** |
| 307. | AOL Email re: "Probation/RDA Report Motion" [02-13-2018 at 11:48 a.m.] [USAO_00378230 – USAO_00378232] | | **ADMITTED** |
| 308. | AOL Email re: "Probation Reform motion" [02-13-2018 at 11:56 a.m.] [USAO_00378226 – USAO_00378228] | | **ADMITTED** |
| 309. | AOL Email re: "Don't let this Probation Department overhaul proposal sit on the shelf" [02-13-2018 at 12:00 p.m.] [USAO_00378224] | | **ADMITTED** |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|-----|-------------|--------|----------|
| 310. | AOL Email re: "RE: Probation Reform motion"<br>[02-13-2018 at 4:52 p.m.]<br>[USAO_00378236] | | **ADMITTED** |
| 311. | AOL Email re: "100k by 2/28/18 for PRPI"<br>[02-14-2018 at 10:47 p.m.]<br>[USAO_00378272] | | **ADMITTED** |
| 312. | AOL Email re: "Re: 100k by 2/28/18 for PRPI"<br>[02-14-2018 at 11:12 p.m.]<br>[USAO_00378309] | | **ADMITTED** |
| 313. | AOL Email re: "Survey Research Proposal for AACEP"<br>[02-21-2018 at 9:17 a.m.]<br>[USAO_00378364 – USAO_00378367] | | **ADMITTED** |
| 314. | AOL Email re: "FW: Telehealth Amendment going to the County Board of Supervisors next week"<br>[02-23-2018 at 8:01 p.m.]<br>[USAO_00378396 – USAO_00378397] | | **ADMITTED** |
| 315. | AOL Email re: "Re: Telehealth Amendment going to the County Board of Supervisors next week"<br>[02-23-2018 at 8:48 p.m.]<br>[USAO_00378427 – USAO_00378428] | | **ADMITTED** |
| 316. | AOL Email re: "RE: Telehealth Amendment going to the County Board of Supervisors next week"<br>[02-27-2018 at 6:32 p.m.]<br>[USAO_00378487 – USAO_00378489] | | **ADMITTED** |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 317. | AOL Email re: "Re: Thank you and Role Changes" [03-05-2018 at 8:25 a.m.] [USAO_00378611] | | **ADMITTED** |
| 318. | AOL Email re: "Fwd: Checking in" [03-05-2018 at 11:12 a.m.] [USAO_00378609] | | **ADMITTED** |
| 319. | AOL Email re: "Re: Checking in" [03-07-2018 at 5:31 a.m.] [USAO_00378656] | | **ADMITTED** |
| 320. | AOL Email re: "Re: Dates Under Consideration" [03-13-2018 at 11:39 a.m.] [USAO_00378754] | | **ADMITTED** |
| 321. | AOL Email re: "Invoice #1 - 2018 AACEP Poll.pdf" [03-16-2018 at 12:55 p.m.] [USAO_00378788 – USAO_00378789] | | **ADMITTED** |
| 322. | AOL Email re: "Zaneta Smith Offer Letter" [03-17-2018 at 11:59 p.m.] [USAO_00378831 – USAO_00378832] | | **ADMITTED** |
| 323. | AOL Email re: "Re: Zaneta Smith Offer Letter" [03-18-2018 at 10:10 a.m.] [USAO_00378842 – USAO_00378843] | | **ADMITTED** |
| 324. | AOL Email re: "Re: Draft USC Price Page" [03-30-2018 at 11:59 p.m.] [USAO_00378999] | | **ADMITTED** |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|-----|-------------|--------|----------|
| 325. | AOL Email re: "Fwd: You probably saw this, but want to be sure" [04-13-2018 at 9:35 p.m.] [USAO_00379104] | | **ADMITTED** |
| 326. | AOL Email re: "Re: There it go" [04-14-2018 at 7:44 p.m.] [USAO_00379109] | | **ADMITTED** |
| 327. | AOL Email re: "Re: There it go" [04-14-2018 at 11:58 p.m.] [USAO_00379113] | | **ADMITTED** |
| 328. | AOL Email re: "AAVREP Bio" [04-16-2018 at 8:23 a.m.] [USAO_00379115] | | **ADMITTED** |
| 329. | AOL Email re: "Hi. Please call me. Thanks." [04-20-2018 at 6:08 p.m.] [USAO_00379157] | | **ADMITTED** |
| 330. | AOL Email re: "RE: Hi. Please call me. Thanks." [04-21-2018 at 8:53 a.m.] [USAO_00379159] | | **ADMITTED** |
| 331. | AOL Email re: "ZanetaSmith_CV_AACEP.pdf" [04-26-2018 at 6:01 p.m.] [USAO_00379191 – USAO_00379195] | | **ADMITTED** |
| 332. | AOL Email re: "Re: ZanetaSmith_CV_AACEP.pdf" [04-26-2018 at 6:02 p.m.] [USAO_00379189] | | **ADMITTED** |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|-----|-------------|--------|----------|
| 333. | AOL Email re: "ZanetaSmith_CV_AACEP.pdf" [04-26-2018 at 6:04 p.m.] [USAO_00379197 – USAO_00379201] | | **ADMITTED** |
| 334. | AOL Email [05-03-2018 at 9:20 p.m.] [USAO_00379237 – USAO_00379239] | | **ADMITTED** |
| 335. | AOL Email re: "USC/United Way Partnership" [05-03-2018 at 10:19 p.m.] [USAO_00379255 – USAO_00379257] | | **ADMITTED** |
| 336. | AOL Email re: "RE: USC/United Way Partnership" [05-03-2018 at 10:27 p.m.] [USAO_00379243] | | **ADMITTED** |
| 337. | AOL Email re: "Re: USC/United Way Partnership" [05-03-2018 at 11:02 p.m.] [USAO_00379246] | | **ADMITTED** |
| 338. | AOL Email re: "Message from Mark Ridley-Thomas. Please confirm receipt." [05-04-2018 at 10:55 a.m.] [USAO_00379263] | | **ADMITTED** |
| 339. | AOL Email re: "RE: USC/United Way Partnership" [05-04-2018 at 8:16 a.m.] [USAO_00379279 – USAO_00379280] | | **ADMITTED** |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 340. | AOL Email re: "ZanetaSmith_CV_AACEP.pdf" [05-04-2018 at 11:13 a.m.] [USAO_00379314 – USAO_00379318] | | **ADMITTED** |
| 341. | AOL Email re: "Re: USC/United Way Partnership" [05-04-2018 at 11:39 a.m.] [USAO_00379283 – USAO_00379284] | | **ADMITTED** |
| 342. | AOL Email re: "Zaneta Smith Offer Letter" [05-04-2018 at 12:03 p.m.] [USAO_00379311 – USAO_00379312] | | **ADMITTED** |
| 343. | AOL Email re: "ZJSOfferltr.docx" [05-04-2018 at 12:29 p.m.] [USAO_00379326 – USAO_00379327] | | **ADMITTED** |
| 344. | AOL Email re: "RE: USC/United Way Partnership" [05-04-2018 at 12:50 p.m.] [USAO_00379291 – USAO_00379292] | | **ADMITTED** |
| 345. | AOL Email re: "Re: ZJSOfferltr.docx" [05-04-2018 at 1:01 p.m.] [USAO_00379306] | | **ADMITTED** |
| 346. | AOL Email re: "Re: ZJSOfferltr.docx" [05-04-2018 at 2:05 p.m.] [USAO_00379308] | | **ADMITTED** |
| 347. | AOL Email re: "Re: USC/United Way Partnership" [05-04-2018 at 2:06 p.m.] [USAO_00379295 – USAO_00379296] | | **ADMITTED** |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 348. | AOL Email re: "RE: USC/United Way Partnership" [05-04-2018 at 2:10 p.m.] [USAO_00379300 – USAO_00379301] | | **ADMITTED** |
| 349. | AOL Email re: "On its way..." [05-04-2018 at 2:57 p.m.] [USAO_00379274] | | **ADMITTED** |
| 350. | AOL Email re: "Re: On its way..." [05-04-2018 at 3:25 p.m.] [USAO_00379277] | | **ADMITTED** |
| 351. | AOL Email re: "Update" [05-08-2018 at 5:14 p.m.] [USAO_00379353] | | **ADMITTED** |
| 352. | AOL Email re: "Re: Update" [05-08-2018 at 5:24 p.m.] [USAO_00379346] | | **ADMITTED** |
| 353. | AOL Email re: "RE: Update" [05-08-2018 at 10:19 p.m.] [USAO_00379348] | | **ADMITTED** |
| 354. | AOL Email re: "Fwd: ZJSOfferltr.docx" [05-10-2018 at 4:05 p.m.] [USAO_00379359 – USAO_00379362] | | **ADMITTED** |
| 355. | AOL Email re: "Today's Meeting" [05-10-2018 at 9:56 p.m.] [USAO_00379376] | | **ADMITTED** |
| 356. | AOL Email re: "RE: Today's Meeting" [05-11-2018 at 6:21 a.m.] [USAO_00379378] | | **ADMITTED** |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|-----|-------------|--------|----------|
| 357. | AOL Email re: "Re: Today's Meeting" [05-11-2018 at 6:58 a.m.] [USAO_00379380] | | **ADMITTED** |
| 358. | AOL Email re: "Would like to talk with you" [06-06-2018 at 8:17 a.m.] [USAO_00380147] | | **ADMITTED** |
| 359. | AOL Email re: "Transitions at USC Suzanne Dworak-Peck School of Social Work" [06-12-2018 at 5:03 p.m.] [USAO_00380162 – USAO_00380163] | | **ADMITTED** |
| 360. | AOL Email re: "Fwd: Next Steps" [07-05-2018 at 4:06 p.m.] [USAO_00380284 – USAO_00380285] | | **ADMITTED** |
| 361. | AOL Email re: "Fwd: Scholarship Award Status" [07-18-2018 at 1:20 p.m.] [USAO_00380316] | | **ADMITTED** |
| 362. | AOL Email re: "Fwd: Letter from Martin Levine" [07-18-2018 at 1:21 p.m.] [USAO_00380313 – USAO_00380314] | | **ADMITTED** |
| 363. | AOL Email re: "Fwd: Urgent - Fwd: letter" [07-19-2018 at 10:21 a.m.] [USAO_00380319 – USAO_00380320] | | **ADMITTED** |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|-----|-------------|--------|----------|
| 364. | AOL Email re: "Fwd: Fall 2018 Registration Information: Continuing Generalist Students" [07-25-2018 at 9:06 a.m.] [USAO_00380331 – USAO_00380332] | | **ADMITTED** |
| 365. | AOL Email re: "Additional Mallouk Notes" [08-14-2018 at 4:54 p.m.] [USAO_00380540 – USAO_00380541] | | |
| 366. | Letter from Sebastian Ridley-Thomas to Peter Manzo re Policy, Research, & Practice Initiative's withdrawal from United Ways of California [08-31-2018] [USAO_00377077] | | **ADMITTED** |
| 367. | AOL Email re: "Assemblymember Ridley-Thomas/update" [12-27-2017 at 1:58 p.m.] [USAO_116702] | | **ADMITTED** |
| 368. | INTENTIONALLY LEFT BLANK | | |
| 369. | INTENTIONALLY LEFT BLANK | | |
| 370. | INTENTIONALLY LEFT BLANK | | |
| 371. | INTENTIONALLY LEFT BLANK | | |
| 372. | INTENTIONALLY LEFT BLANK | | |
| 373. | INTENTIONALLY LEFT BLANK | | |
| 374. | INTENTIONALLY LEFT BLANK | | |
| 375. | INTENTIONALLY LEFT BLANK | | |
| 376. | INTENTIONALLY LEFT BLANK | | |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|-----|-------------|--------|----------|
| 377. | INTENTIONALLY LEFT BLANK | | |
| 378. | INTENTIONALLY LEFT BLANK | | |
| 379. | INTENTIONALLY LEFT BLANK | | |
| 380. | INTENTIONALLY LEFT BLANK | | |
| 381. | INTENTIONALLY LEFT BLANK | | |
| 382. | INTENTIONALLY LEFT BLANK | | |
| 383. | INTENTIONALLY LEFT BLANK | | |
| 384. | INTENTIONALLY LEFT BLANK | | |
| 385. | INTENTIONALLY LEFT BLANK | | |
| 386. | INTENTIONALLY LEFT BLANK | | |
| 387. | INTENTIONALLY LEFT BLANK | | |
| 388. | INTENTIONALLY LEFT BLANK | | |
| 389. | INTENTIONALLY LEFT BLANK | | |
| 390. | INTENTIONALLY LEFT BLANK | | |
| 391. | INTENTIONALLY LEFT BLANK | | |
| 392. | INTENTIONALLY LEFT BLANK | | |
| 393. | INTENTIONALLY LEFT BLANK | | |
| 394. | INTENTIONALLY LEFT BLANK | | |
| 395. | INTENTIONALLY LEFT BLANK | | |
| 396. | INTENTIONALLY LEFT BLANK | | |
| 397. | INTENTIONALLY LEFT BLANK | | |
| 398. | INTENTIONALLY LEFT BLANK | | |
| 399. | INTENTIONALLY LEFT BLANK | | |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| **UNITED WAYS OF CALIFORNIA RECORDS** | | | |
| 400. | INTENTIONALLY LEFT BLANK | | |
| 401. | Proposed Fiscal Sponsorship of PRPI, Project Description, and Draft Budget [USAO_000863 – USAO_000864] | | **ADMITTED** |
| 402. | PRPI Fellows Job Description [USAO_000914] | | **ADMITTED** |
| 403. | PRPI Invoices Spreadsheet [USAO_000923] | | **ADMITTED** |
| 404. | UWCA Email re: "Fiscal sponsor agreement" [01-26-2018 at 3:21 p.m.] [USAO_000854] | | **ADMITTED** |
| 405. | UWCA Email re: "FW: PRPI Description (Revised)" [01-29-2018 at 9:33 a.m.] [USAO_000855 – USAO_000856] | | **ADMITTED** |
| 406. | UWCA Email re: "The Policy, Research, and Practice Initiative" [01-31-2018 at 10:11 a.m.] [USAO_000859 – USAO_000862] | | **ADMITTED** |
| 407. | UWCA Email re: "FW: Fiscal Sponsor Agreement – UWCA Template.pdf" [02-14-2018 at 1:52 p.m.] [USAO_000857 – USAO_000858] | | **ADMITTED** |
| 408. | UWCA and PRPI Fiscal Sponsorship Agreement [Executed 01-27-2018 and 03-09-2018] [USAO_000870 – USAO_000877] | | **ADMITTED** |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 409. | UWCA Email re: "Fwd: Completed: 3.14.18UWCAPRPIFiscalSponsorAgreement" [03-17-2018 at 10:18 p.m.] [USAO_000865 – USAO_000869] | | **ADMITTED** |
| 410. | UWCA Email re: "Health Benefits" [03-21-2018 at 12:19 p.m.] [USAO_000878] | | **ADMITTED** |
| 411. | UWCA Email re: "Follow Up" [03-23-2018 at 11:38 a.m.] [USAO_000879] | | **ADMITTED** |
| 412. | Skype Message re: "a grant from USC School of Social Work" [04-27-2018] [USAO_000880] | | **ADMITTED** |
| 413. | UWCA Email re: "USC School of Social Work Grant" [04-27-2018 at 11:12 a.m.] [USAO_000881] | | **ADMITTED** |
| 414. | UWCA Email re: "Message from Mark Ridley-Thomas. Please confirm receipt." [05-04-2018 at 10:55 a.m.] [USAO_000898] | | **ADMITTED** |
| 415. | UWCA Email re: "Fwd: ZanetaSmith_CV_AACEP.pdf" [05-24-2018 at 10:20 a.m.] [USAO_000903 – USAO_000907] | | **ADMITTED** |
| 416. | UWCA Email re: "ZJSOfferLtr.docx" [05-04-2018 at 12:29 p.m.] [USAO_000899 – USAO_000902] | | |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 417. | UWCA Email re: "RE: FW: Invoice Template - United Way" [05-04-2018 at 3:00 p.m.] [USAO_000884 – USAO_000885] | | **ADMITTED** |
| 418. | UWCA Email re: "Transfer of funds - urgent" [05-04-2018 at 1:04 p.m.] [USAO_000882 – USAO_000883] | | **ADMITTED** |
| 419. | $100,000 Check from USC to UWCA and Disbursement Control Record [05-09-2018] [USAO_000917 – USAO_000918] | | **ADMITTED** |
| 420. | UWCA Email re: "Zaneta Smith hire" [05-24-2018 at 10:25 a.m.] [USAO_000908 – USAO_000910] | | **ADMITTED** |
| 421. | UWCA Email re: "update on our sponsorship" [05-21-2018 at 11:00 a.m.] [USAO_000887 – USAO_000888] | | **ADMITTED** |
| 422. | $10,000 Check from Balfour Beatty to UWCA [06-21-2018] [USAO_000920] | | **ADMITTED** |
| 423. | Letter from California Community Foundation to UWCA and $15,000 Check from CCF to UWCA [06-28-2018] [USAO_000921 – USAO_000922] | | **ADMITTED** |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 424. | UWCA Email re: "letter" [07-18-2018 at 3:26 p.m.] [USAO_000889 – USAO_000895] | | **ADMITTED** |
| 425. | iMessages [07-25-2018] [USAO_000935] | | |
| 426. | iMessages [07-30-2018] [USAO_000934] | | |
| 427. | UWCA Email re: "Notice to employee" [08-04-2018 at 2:37 a.m.] [USAO_000925 – USAO_000927] | | **ADMITTED** |
| 428. | UWCA Email re: "Notice to employee" [08-09-2018 at 10:26 a.m.] [USAO_000928 – USAO_000931] | | **ADMITTED** |
| 429. | UWCA Email re: "Notice to employee" [08-09-2018 at 5:55 p.m.] [USAO_000932 – USAO_000933] | | |
| 430. | UWCA Profit & Loss for June 1 through August 15, 2018 [08-09-2018] [USAO_000924] | | **ADMITTED** |
| 431. | Excerpt of UWCA Chase Bank Records [05-01-2018 to 05-31-2018] [USAO_130275 – USAO_130276] | | **ADMITTED** |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 432. | Voicemail from Defendant MARK RIDLEY-THOMAS [05-04-2018] [USAO_000266] | | **ADMITTED** |
| 432A. | Transcription of Exhibit 432 | | |
| 433. | Voicemail from Defendant MARK RIDLEY-THOMAS [07-19-2018] [USAO_000267] | | **ADMITTED** |
| 433A. | Transcription of Exhibit 433 | | |
| 434. | Voicemail from Defendant MARK RIDLEY-THOMAS [07-23-2018] [USAO_000268] | | **ADMITTED** |
| 434A. | Transcription of Exhibit 434 | | |
| 435. | Notes from Call with Marilyn Flynn [05-04-2018] [USAO_000336 – USAO_000337] | | |
| 436. | UWCA Email re: "FW: Invoice Template – United Way" [05-04-2018 at 2:25 p.m.] [USAO_000330 – USAO_000335] | | **ADMITTED** |
| 437. | INTENTIONALLY LEFT BLANK | | |
| 438. | INTENTIONALLY LEFT BLANK | | |
| 439. | INTENTIONALLY LEFT BLANK | | |
| 440. | Voicemail from Marilyn Flynn (xxx-xxx-2959) to Peter Manzo [05-04-2018 at 12:53 p.m.] | | **ADMITTED** |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 441. | Voicemail from Marilyn Flynn (xxx-xxx-2959) to Peter Manzo [05-04-2018 at 2:20 p.m.] | | **ADMITTED** |
| 442. | INTENTIONALLY LEFT BLANK | | |
| 443. | INTENTIONALLY LEFT BLANK | | |
| 444. | INTENTIONALLY LEFT BLANK | | |
| 445. | INTENTIONALLY LEFT BLANK | | |
| 446. | INTENTIONALLY LEFT BLANK | | |
| 447. | INTENTIONALLY LEFT BLANK | | |
| 448. | INTENTIONALLY LEFT BLANK | | |
| 449. | INTENTIONALLY LEFT BLANK | | |
| **PIVOT HOUND COMMUNICATIONS RECORDS** | | | |
| 450. | INTENTIONALLY LEFT BLANK | | |
| 451. | Letter from Tosha M. Cherry to Sebastian Ridley-Thomas [11-28-2017] [USAO_132563] | | **ADMITTED** |
| 452. | PHC Email re: "Fwd: Speaker Rendon Statement on Matt Dababneh" [12-04-2017 at 3:36 p.m.] [USAO_132992 – USAO_132993] | | **ADMITTED** |
| 453. | Letter from John Kennedy to Nancy Sheehan, cc Vida Thomas, re: "California State Assembly – Policy Against Sexual Harassment" [12-08-2017] [USAO_132618 - USAO_132620] | | **ADMITTED** |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 454. | PHC Email re: "Does 11am Work"<br>[12-13-2017 at 7:37 p.m.]<br>[USAO_132985] | | **ADMITTED** |
| 455. | PHC Email re: "Fwd: Senate Leader de León Announces Unprecedented Action to Tackle Sexual Harassment in Legislature"<br>[12-14-2017 at 11:48 a.m.]<br>[USAO_132988 – USAO_132991] | | **ADMITTED** |
| 456. | PHC Email re: "Twitter Hits...from Trump land."<br>[12-14-2017 at 1:50 p.m.]<br>[USAO_133001 – USAO_133003] | | **ADMITTED** |
| 457. | INTENTIONALLY LEFT BLANK | | |
| 458. | INTENTIONALLY LEFT BLANK | | |
| 459. | PHC Email re: "Revised Statement"<br>[12-27-2017 at 8:30 a.m.]<br>[USAO_132639 – USAO_132640] | | **ADMITTED** |
| 460. | PHC Email re: "SRT Resignation Letter"<br>[12-27-2017 at 9:52 a.m.]<br>[USAO_132798] | | **ADMITTED** |
| 461. | PHC Email re: "Leave Letter"<br>[12-27-2017 at 10:04 a.m.]<br>[USAO_132766] | | **ADMITTED** |
| 462. | INTENTIONALLY LEFT BLANK | | |
| 463. | INTENTIONALLY LEFT BLANK | | |
| 464. | INTENTIONALLY LEFT BLANK | | |
| 465. | INTENTIONALLY LEFT BLANK | | |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 466. | PHC Email re: "Sebastian Ridley-Thomas media monitoring report 1.2.18" [01-02-2018 at 10:51 a.m.] [USAO_132894 – USAO_132909] | | **ADMITTED** |
| 467. | PHC Email re: "Sebastian Ridley-Thomas media monitoring report 1.4.18" [01-04-2018 at 7:04 a.m.] [USAO_132910 – USAO_132922] | | **ADMITTED** |
| 468. | INTENTIONALLY LEFT BLANK | | |
| 469. | PHC Email re: "Re: Another question" [07-04-2018 at 3:33 p.m.] [USAO_132776 – USAO_132777] | | **ADMITTED** |
| 470. | INTENTIONALLY LEFT BLANK | | |
| 471. | PHC Email re: "But what is 'locker room talk'?" [07-13-2018 at 5:20 a.m.] [USAO_132672] | | |
| 472. | Master Consulting Agreement Between Ralph Frammolino and GFBunting, LLC [09-29-2017] [USAO_133058 – USAO_133066] | | **ADMITTED** |
| 473. | INTENTIONALLY LEFT BLANK | | |
| 474. | INTENTIONALLY LEFT BLANK | | |
| 475. | INTENTIONALLY LEFT BLANK | | |
| 476. | INTENTIONALLY LEFT BLANK | | |
| 477. | INTENTIONALLY LEFT BLANK | | |
| 478. | INTENTIONALLY LEFT BLANK | | |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|-----|-------------|--------|----------|
| 479. | INTENTIONALLY LEFT BLANK | | |
| **MARK RIDLEY-THOMAS COMMITTEE FOR A BETTER L.A. FORM 460 RECORDS** | | | |
| 480. | MRTCBLA Form 460<br>[10-01-2017 to 12-31-2017]<br>[USAO_000158 – USAO_000204] | | **ADMITTED** |
| 481. | MRTCBLA Form 460<br>[01-01-2018 to 06-30-2018]<br>[USAO_000106 – USAO_000157] | | **ADMITTED** |
| 482. | INTENTIONALLY LEFT BLANK | | |
| 483. | INTENTIONALLY LEFT BLANK | | |
| 484. | INTENTIONALLY LEFT BLANK | | |
| 485. | INTENTIONALLY LEFT BLANK | | |
| 486. | INTENTIONALLY LEFT BLANK | | |
| 487. | INTENTIONALLY LEFT BLANK | | |
| 488. | INTENTIONALLY LEFT BLANK | | |
| 489. | INTENTIONALLY LEFT BLANK | | |
| **FEDEX RECORDS** | | | |
| 490. | FedEx Custodian of Records Declaration<br>[07-15-2021]<br>[USAO_131628] | | |
| 491. | FedEx Shipment Information Report<br>[re: Count Four]<br>[USAO_131629] | | **ADMITTED** |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 492. | FedEx Express Shipment Detail by Payor Type<br>[re: Count Four]<br>[USAO_131627] | | **ADMITTED** |
| 493. | FedEx Custodian of Records Declaration<br>[10-04-2022]<br>[USAO_389535] | | |
| 494. | FedEx Shipment Information Report<br>[re: Count Five]<br>[USAO_389532] | | **ADMITTED** |
| 495. | FedEx Customer Summary for USC<br>[re: Count Five]<br>[USAO_389533 – USAO_389534] | | **ADMITTED** |
| 496. | INTENTIONALLY LEFT BLANK | | |
| 497. | INTENTIONALLY LEFT BLANK | | |
| 498. | INTENTIONALLY LEFT BLANK | | |
| 499. | INTENTIONALLY LEFT BLANK | | |
| **COMMUNITY PARTNERS RECORDS** | | | |
| 500. | INTENTIONALLY LEFT BLANK | | |
| 501. | INTENTIONALLY LEFT BLANK | | |
| 502. | INTENTIONALLY LEFT BLANK | | |
| 503. | AT&T Records for XXX-XXX-2016<br>[11-26-2017 – 12-25-2017]<br>[USAO_029526 – USAO_029530] | | **ADMITTED** |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 504. | CP Email re: "FW: Call: Dorinne J. and Paul Vandeventer"<br>[12-04-2017 at 2:55 p.m.]<br>[USAO_029361 – USAO_029363] | | |
| 505. | CP Email re: "African American Civic Engagement Project – Cash Balance and Financials"<br>[12-04-2017 at 8:00 a.m.]<br>[USAO_029357 – USAO_029360] | | |
| 506. | INTENTIONALLY LEFT BLANK | | |
| 507. | CP Email re: "Community Partners"<br>[12-04-2017 at 5:16 p.m.]<br>[USAO_029367] | | **ADMITTED** |
| 508. | CP Email re: "Re: Community Partners"<br>[12-04-2017 at 5:22 p.m.]<br>[USAO_029368] | | **ADMITTED** |
| 509. | Mark Ridley-Thomas Ballot Committee Request for $100,000 Payment<br>[12-04-2017]<br>[USAO_029369] | | **ADMITTED** |
| 510. | CP Funding Request for $100,000 Payment<br>[12-04-2017]<br>[USAO_029394] | | **ADMITTED** |
| 511. | INTENTIONALLY LEFT BLANK | | |
| 512. | CP Email re: "12/06 @ 11:30am"<br>[12-05-2017 at 4:08 p.m.]<br>[USAO_029395] | | |
| 513. | INTENTIONALLY LEFT BLANK | | |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|-----|-------------|--------|----------|
| 514. | $100,000 Check from the Mark Ridley-Thomas Committee for Better L.A. to Community Partners fbo AACEP [12-07-2017] [Front Only] [USAO_000955] | | **ADMITTED** |
| 515. | $100,000 Check from the Mark Ridley-Thomas Committee for Better L.A. to Community Partners fbo AACEP [12-07-2017] [Front and Back] [USAO_029408 – USAO_029409] | | **ADMITTED** |
| 516. | INTENTIONALLY LEFT BLANK | | |
| 517. | Calendar Entry for Individual P.V. [12-20-2017] [USAO_029413] | | **ADMITTED** |
| 518. | INTENTIONALLY LEFT BLANK | | |
| 519. | INTENTIONALLY LEFT BLANK | | |
| 520. | INTENTIONALLY LEFT BLANK | | |
| 521. | INTENTIONALLY LEFT BLANK | | |
| 522. | INTENTIONALLY LEFT BLANK | | |
| 523. | CP Email re: "Fwd: Sebastian Ridley-Thomas media monitoring 12.28.17 (6:00pm)" [12-28-2017 at 11:48 p.m.] [USAO_029425 – USAO_029429] | | **ADMITTED** |
| 524. | CP Email re: "Fwd: Sebastian Ridley-Thomas media monitoring 12.28.17 (8:15am)" [12-28-2017 at 11:56 p.m.] [USAO_029430 – USAO_029435] | | **ADMITTED** |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 525. | CP Email re: "Fwd: Sebastian Ridley-Thomas media monitoring 12.27.17 (5:30pm)"<br>[12-28-2017 at 11:57 p.m.]<br>[USAO_029436 – USAO_029440] | | **ADMITTED** |
| 526. | CP Email re: "Fwd: Sebastian Ridley-Thomas media monitoring 12.27.17 (4:30pm)"<br>[12-28-2017 at 11:59 p.m.]<br>[USAO_029441 – USAO_029442] | | **ADMITTED** |
| 527. | CP Email re: "Fwd: Sebastian Ridley-Thomas media monitoring 12.27.17 (3:00pm)"<br>[12-29-2017 at 12:00 a.m.]<br>[USAO_029443] | | **ADMITTED** |
| 528. | CP Email re: "Fwd: Sebastian Ridley-Thomas media monitoring 12.27.17 (1:30 pm)"<br>[12-29-2017 at 12:02 a.m.]<br>[USAO_029444 – USAO_029446] | | **ADMITTED** |
| 529. | CP Email re: "Fwd: Sebastian Ridley-Thomas media monitoring 12.27.17"<br>[12-29-2017 at 12:03 a.m.]<br>[USAO_029447 – USAO_029449] | | **ADMITTED** |
| 530. | CP Email re: "Fwd: Sebastian Ridley-Thomas media monitoring 12.27.17"<br>[12-29-2017 at 12:05 a.m.]<br>[USAO_029450 – USAO_029455] | | **ADMITTED** |
| 531. | CP Email re: "Fwd: Sebastian Ridley-Thomas media monitoring 12.27.17"<br>[12-29-2017 at 12:08 a.m.]<br>[USAO_029456 – USAO_029457] | | **ADMITTED** |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 532. | CP Email re: "AACEP Staff" [01-11-2018 at 8:07 a.m.] [USAO_029460 – USAO_029464] | | **ADMITTED** |
| 533. | CP Email re: "Fw: Behested payments: more info" [01-18-2018 at 1:17 p.m.] [USAO_029466 – USAO_029467] | | |
| 534. | CP Email re: "Re: Please keep Sebastian's situation in the strictest of confidence." [01-18-2018 at 11:07 p.m.] [USAO_029468] | | **ADMITTED** |
| 535. | INTENTIONALLY LEFT BLANK | | |
| 536. | CP Email re: "AACEP" [01-23-2018 at 4:41 p.m.] [USAO_029469 – USAO_029471] | | |
| 537. | CP Email re: "FW: AACEP financials for hiring considerations" [01-23-2018 at 7:19 p.m.] [USAO_029473 – USAO_029475] | | |
| 538. | CP Email re: "Supervisor Mark Ridley-Thomas" [01-24-2018 at 11:30 a.m.] [USAO_029481] | | **ADMITTED** |
| 539. | CP Email re: "FW: AACEP" [01-24-2018 at 4:33 p.m.] [USAO_029483] | | **ADMITTED** |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 540. | CP Email re: "Need check drafted" [01-30-2018 at 1:56 p.m.] [USAO_029484] | | **ADMITTED** |
| 541. | CP Email re: "FW: Need check drafted" [01-30-2018 at 3:41 p.m.] [USAO_029485] | | **ADMITTED** |
| 542. | $100,000 Check and Invoice from Community Partners to the Mark Ridley-Thomas Committee for a Better L.A. [01-30-2018] [USAO_029486] | | **ADMITTED** |
| 543. | CP Check Request Form [01-30-2018] [USAO_029487] | | **ADMITTED** |
| 544. | INTENTIONALLY LEFT BLANK | | |
| 545. | INTENTIONALLY LEFT BLANK | | |
| 546. | INTENTIONALLY LEFT BLANK | | |
| 547. | CP Email re: "Follow Up" [01-31-2018 at 10:26 a.m.] [USAO_029494] | | **ADMITTED** |
| 548. | CP Email re: "dinner w/ Peter Manzo all set" [02-02-2018 at 12:57 p.m.] [USAO_029495] | | **ADMITTED** |
| 549. | Evitarus Invoice for $35,000 to AACEP c/o Community Partners [02-05-2018] [USAO_029504] | | **ADMITTED** |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|-----|-------------|--------|----------|
| 550. | CP Email re: "Re: Invoice #1 – 2018 AACEP Poll.pdf" [03-16-2018 at 1:05 p.m.] [USAO_029505] | | **ADMITTED** |
| 551. | AACEP Balance Sheet [03-06-2018 at 1:15 p.m.] [USAO_029502] | | **ADMITTED** |
| 552. | CP Email re: "Re: Invoice #1 – 2018 AACEP Poll.pdf" [03-16-2018 at 1:44 p.m.] [USAO_029501] | | **ADMITTED** |
| 553. | CP Email re: "Re: Invoice #1 – 2018 AACEP Poll.pdf" [03-16-2018 at 1:47 p.m.] [USAO_029503] | | **ADMITTED** |
| 554. | INTENTIONALLY LEFT BLANK | | |
| 555. | INTENTIONALLY LEFT BLANK | | |
| 556. | INTENTIONALLY LEFT BLANK | | |
| 557. | INTENTIONALLY LEFT BLANK | | |
| 558. | INTENTIONALLY LEFT BLANK | | |
| 559. | INTENTIONALLY LEFT BLANK | | |
| 560. | INTENTIONALLY LEFT BLANK | | |
| 561. | INTENTIONALLY LEFT BLANK | | |
| 562. | INTENTIONALLY LEFT BLANK | | |
| 563. | INTENTIONALLY LEFT BLANK | | |
| 564. | INTENTIONALLY LEFT BLANK | | |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 565. | INTENTIONALLY LEFT BLANK | | |
| 566. | INTENTIONALLY LEFT BLANK | | |
| 567. | INTENTIONALLY LEFT BLANK | | |
| 568. | INTENTIONALLY LEFT BLANK | | |
| 569. | INTENTIONALLY LEFT BLANK | | |
| COUNTY OF LOS ANGELES RECORDS | | | |
| 570. | Motion (Item No. 16) [08-01-2017] [USAO_130127 – USAO_130131] | | **ADMITTED** |
| 571. | Statement of Proceedings (Item No. 16) [08-01-2017] [USAO_129811 – USAO_129862] | | |
| 571A. | Excerpt of Exhibit 571 | | **ADMITTED** |
| 572. | Transcript (Item No. 16) [08-01-2017] [USAO_128355 – USAO_128539] | | |
| 573. | Motion (Item No. 3) [10-17-2017] [USAO_128351 – USAO_128354] | | **ADMITTED** |
| 574. | Statement of Proceedings (Item No. 3) [10-17-2017] [USAO_130202 – USAO_130252] | | |
| 574A. | Excerpt of Exhibit 574 | | **ADMITTED** |
| 575. | Transcript (Item No. 3) [10-17-2017] [USAO_129863 - USAO_130078] | | |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 575A. | Excerpt of Exhibit 575 | | **ADMITTED** |
| 576. | DMH Board Letter re: Telehealth (Item No. 27)<br>[07-31-2018]<br>[USAO_129503 – USAO_129570] | | **ADMITTED** |
| 577. | Statement of Proceedings (Item No. 27)<br>[07-31-2018]<br>[USAO_129319 – USAO_129368] | | |
| 577A. | Excerpt of Exhibit 577 | | **ADMITTED** |
| 578. | Transcript (Item No. 27)<br>[07-31-2018]<br>[USAO_383338 – USAO_383528] | | |
| 579. | INTENTIONALLY LEFT BLANK | | |
| 580. | Motion (Item No. 10)<br>[02-27-2018]<br>[USAO_382354 – USAO_382355] | | |
| 581. | Statement of Proceedings (Item No. 10)<br>[02-27-2018]<br>[USAO_382356 – USAO_382378] | | |
| 581A. | Excerpt of Exhibit 581 | | |
| 582. | Transcript (Item No. 10)<br>[02-27-2018]<br>[USAO_382220 – USAO_382353] | | |
| 583. | INTENTIONALLY LEFT BLANK | | |
| 584. | Responsibilities of the Board of Supervisors<br>[USAO_390522] | | **ADMITTED** |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 585. | Motion (Item No. 21)<br>[02-13-2018]<br>[MRT_003014 – MRT_003015] | | |
| 586. | Statement of Proceedings (Item No. 21)<br>[02-13-2018]<br>[USAO_130079 – USAO_130126] | | |
| 586A | Excerpt of Exhibit 586 | | |
| 587. | Video of BOS Proceedings [10-17-2017] | | |
| 588. | Excerpt No. 1 of Exhibit 587 | | **ADMITTED** |
| 589. | Excerpt No. 2 of Exhibit 587 | | **ADMITTED** |
| 590. | Custodian of Records Declaration<br>[02-09-2023]<br>[USAO_407320 – USAO_407321] | | |
| 591. | Defendant Mark Ridley-Thomas's<br>Los Angeles County Board of<br>Supervisors Oath of Office (2008)<br>[USAO_407322] | | **ADMITTED** |
| 592. | Defendant Mark Ridley-Thomas's<br>Los Angeles County Board of<br>Supervisors Oath of Office (2012)<br>[USAO_407323] | | **ADMITTED** |
| 593. | Defendant Mark Ridley-Thomas's<br>Los Angeles County Board of<br>Supervisors Oath of Office (2016)<br>[USAO_407324] | | **ADMITTED** |
| 594. | Excerpt of Statement of Proceedings<br>[12-04-2012]<br>[USAO_407325, USAO_407327] | | **ADMITTED** |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 595. | Excerpt of Statement of Proceedings [12-06-2016] [USAO_407377, USAO_407379] | | **ADMITTED** |
| 596. | INTENTIONALLY LEFT BLANK | | |
| 597. | INTENTIONALLY LEFT BLANK | | |
| 598. | INTENTIONALLY LEFT BLANK | | |
| 599. | INTENTIONALLY LEFT BLANK | | |
| **CALIFORNIA BANK & TRUST RECORDS** | | | |
| 600. | California B&T Custodian of Records Declaration [08-08-2018] [USAO_029038] | | |
| 601. | California B&T Custodian of Records Declaration [08-27-2018] [USAO_029320] | | |
| 602. | INTENTIONALLY LEFT BLANK | | |
| 603. | $100,000 Check from the Mark Ridley-Thomas Committee for Better L.A. to Community Partners fbo AACEP [Dated 12-07-2017; Deposited 12-13-2017] [USAO_029042] | | **ADMITTED** |
| 604. | California B&T Account Statement for the Mark Ridley-Thomas Committee for Better L.A. [11-30-2017 to 12-29-2017] [USAO_029087 – USAO_029092] | | **ADMITTED** |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 605. | $100,000 Check from Community Partners to the Mark Ridley-Thomas Committee for a Better L.A. [Dated 01-30-2018; Deposited 02-14-2018] [USAO_029150] | | **ADMITTED** |
| 606. | California B&T Account Statement for the Mark Ridley-Thomas Committee for Better L.A. [01-31-2018 to 02-28-2018] [USAO_029099 – USAO_029102] | | **ADMITTED** |
| 607. | $100,000 Check from the Mark Ridley-Thomas Committee for a Better L.A. to the Suzanne Dworak Peck School of Social Work [Dated 05-02-2018; Deposited 05-11-2018] [USAO_029073] | | **ADMITTED** |
| 608. | California B&T Account Statement for the Mark Ridley-Thomas Committee for Better L.A. [04-30-2018 to 05-31-2018] [USAO_029113 – USAO_029118] | | **ADMITTED** |
| 609. | INTENTIONALLY LEFT BLANK | | |
| **BANK OF AMERICA RECORDS** | | | |
| 610. | Bank of America Declaration [03-15-2021] [USAO_131608 – USAO_131609] | | |
| 611. | $100,000 from USC to United Ways of California [05-09-2018] [USAO_326930 – USAO_326931] | | **ADMITTED** |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 612. | INTENTIONALLY LEFT BLANK | | |
| 613. | INTENTIONALLY LEFT BLANK | | |
| 614. | INTENTIONALLY LEFT BLANK | | |
| 615. | INTENTIONALLY LEFT BLANK | | |
| 616. | INTENTIONALLY LEFT BLANK | | |
| 617. | INTENTIONALLY LEFT BLANK | | |
| 618. | INTENTIONALLY LEFT BLANK | | |
| 619. | INTENTIONALLY LEFT BLANK | | |
| **WEINTRAUB TOBIN RECORDS** | | | |
| 620. | WT Custodian of Records Declaration [08-23-2022] [USAO_383531] | | |
| 621. | WT Email re: "Investigation into complaint against Assemblymember/follow up" [12-06-2017 at 7:08 p.m.] [USAO_383537 – USAO_383538] | | **ADMITTED** |
| 622. | INTENTIONALLY LEFT BLANK | | |
| 623. | INTENTIONALLY LEFT BLANK | | |
| 624. | INTENTIONALLY LEFT BLANK | | |
| 625. | INTENTIONALLY LEFT BLANK | | |
| 626. | INTENTIONALLY LEFT BLANK | | |
| 627. | INTENTIONALLY LEFT BLANK | | |
| 628. | INTENTIONALLY LEFT BLANK | | |
| 629. | INTENTIONALLY LEFT BLANK | | |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|-----|-------------|--------|----------|
| **STOEL RIVES RECORDS** | | | |
| 630. | SR Custodian of Records Declaration [09-27-2022] [USAO_387257 – USAO_387258] | | |
| 631. | CA Legislature Notification Letter to Sebastian Ridley-Thomas [11-28-2017] [USAO_387270] | | **ADMITTED** |
| 632. | INTENTIONALLY LEFT BLANK | | |
| 633. | SR Email re: "Follow-Up" [11-28-2017 at 11:17 a.m.] [USAO_387268 – USAO_387270] | | **ADMITTED** |
| 634. | INTENTIONALLY LEFT BLANK | | |
| 635. | INTENTIONALLY LEFT BLANK | | |
| 636. | INTENTIONALLY LEFT BLANK | | |
| 637. | INTENTIONALLY LEFT BLANK | | |
| 638. | INTENTIONALLY LEFT BLANK | | |
| 639. | INTENTIONALLY LEFT BLANK | | |
| **CALIFORNIA STATE ASSEMBLY RECORDS** | | | |
| 640. | INTENTIONALLY LEFT BLANK | | |
| 641. | INTENTIONALLY LEFT BLANK | | |
| 642. | Resignation Letter from Sebastian Ridley-Thomas to Speaker Rendon [12-26-2017] [USAO_387222] | | **ADMITTED** |
| 643. | INTENTIONALLY LEFT BLANK | | |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 644. | INTENTIONALLY LEFT BLANK | | |
| 645. | INTENTIONALLY LEFT BLANK | | |
| 646. | INTENTIONALLY LEFT BLANK | | |
| 647. | INTENTIONALLY LEFT BLANK | | |
| 648. | INTENTIONALLY LEFT BLANK | | |
| 649. | INTENTIONALLY LEFT BLANK | | |
| **KAISER PERMANENTE RECORDS** | | | |
| 650. | KP Custodian of Records Declaration [03-12-2021] [USAO_130718] | | |
| 651. | Sebastian Ridley-Thomas Medical File [01-01-2016 to 12-31-2018] [USAO_130719 – USAO_131606] | | |
| 652. | Excerpt of Sebastian Ridley-Thomas Medical File [03-23-2017] [USAO_130880] | | **ADMITTED** |
| 653. | Excerpt of Sebastian Ridley-Thomas Medical File [04-20-2017] [USAO_130940] | | **ADMITTED** |
| 654. | Excerpt of Sebastian Ridley-Thomas Medical File [04-20-2017] [USAO_130935] | | **ADMITTED** |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 655. | Excerpt of Sebastian Ridley-Thomas Medical File<br>[11-29-2017]<br>[USAO_131188] | | **ADMITTED** |
| 656. | Excerpt of Sebastian Ridley-Thomas Medical File<br>[12-04-2017]<br>[USAO_131196] | | **ADMITTED** |
| 657. | Excerpt of Sebastian Ridley-Thomas Medical File<br>[12-08-2017]<br>[USAO_131217] | | **ADMITTED** |
| 658. | Excerpt of Sebastian Ridley-Thomas Medical File<br>[12-29-2017]<br>[USAO_131235] | | **ADMITTED** |
| 659. | Excerpt of Sebastian Ridley-Thomas Medical File<br>[01-02-2018]<br>[USAO_131250] | | **ADMITTED** |
| 660. | Excerpt of Sebastian Ridley-Thomas Medical File<br>[04-27-2018]<br>[USAO_131334] | | **ADMITTED** |
| 661. | Excerpt of Sebastian Ridley-Thomas Medical File<br>[05-03-2018]<br>[USAO_131366] | | **ADMITTED** |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 662. | Excerpt of Sebastian Ridley-Thomas Medical File<br>[12-18-2018 to 12-19-2018]<br>[USAO_131450 – USAO_131451] | | **ADMITTED** |
| 663. | Excerpt of Sebastian Ridley-Thomas Medical File<br>[04-20-2017]<br>[USAO_130935] | | **ADMITTED** |
| 664. | INTENTIONALLY LEFT BLANK | | |
| 665. | INTENTIONALLY LEFT BLANK | | |
| 666. | INTENTIONALLY LEFT BLANK | | |
| 667. | INTENTIONALLY LEFT BLANK | | |
| 668. | INTENTIONALLY LEFT BLANK | | |
| 669. | INTENTIONALLY LEFT BLANK | | |
| **TELEPHONE RECORDS** | | | |
| 670. | AT&T Custodian of Records Declaration<br>[12-07-2022]<br>[USAO_390523] | | |
| 671. | AT&T Records for Defendant MARK RIDLEY-THOMAS's Phone Number Ending in 1405<br>[01-01-2014 to 11-16-2018]<br>[USAO_008076 – USAO_029018] | | **ADMITTED** |
| 672. | AT&T Records for Defendant MARK RIDLEY-THOMAS's Phone Number Ending in 1405 and Marilyn Flynn's Phone Number Ending in 3873<br>[01-01-2017 to 10-05-2021]<br>[USAO_204387 – USAO_213307] | | **ADMITTED** |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|-----|-------------|--------|----------|
| 673. | Charter Communications Custodian of Records Declaration<br>[03-03-2022]<br>[USAO_213310] | | |
| 674. | Charter Communications Records for Marilyn Flynn's Phone Number Ending in 2959<br>[01-01-2017 to 10-05-2021]<br>[USAO_213311 – USAO_213477] | | **ADMITTED** |
| 675. | INTENTIONALLY LEFT BLANK | | |
| 676. | INTENTIONALLY LEFT BLANK | | |
| 677. | INTENTIONALLY LEFT BLANK | | |
| 678. | INTENTIONALLY LEFT BLANK | | |
| 679. | INTENTIONALLY LEFT BLANK | | |
| **KAUFMAN LEGAL GROUP RECORDS** | | | |
| 680. | INTENTIONALLY LEFT BLANK | | |
| 681. | Mark Ridley-Thomas Committee for a Better L.A. Transaction Detail by Account<br>[January 2017 to December 2019]<br>[USAO_133261 – USAO_133268] | | **ADMITTED** |
| 682. | AAVREP Transaction Detail Report<br>[January 2017 to December 2019]<br>[USAO_133360] | | |
| 683. | INTENTIONALLY LEFT BLANK | | |
| 684. | INTENTIONALLY LEFT BLANK | | |
| 685. | INTENTIONALLY LEFT BLANK | | |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 686. | INTENTIONALLY LEFT BLANK | | |
| 687. | INTENTIONALLY LEFT BLANK | | |
| 688. | INTENTIONALLY LEFT BLANK | | |
| 689. | INTENTIONALLY LEFT BLANK | | |
| **PRPI/CALPRI RECORDS** | | | |
| 690. | INTENTIONALLY LEFT BLANK | | |
| 691. | Draft PRPI 2018 Budget [USAO_133401] | | **ADMITTED** |
| 692. | CalPRI Articles of Incorporation [10-04-2018] [USAO_133407 – USAO_133408] | | **ADMITTED** |
| 693. | Excerpt of Sebastian Ridley-Thomas Resume with Tracked Comments [USAO_133501] | | **ADMITTED** |
| 694. | INTENTIONALLY LEFT BLANK | | |
| 695. | INTENTIONALLY LEFT BLANK | | |
| 696. | INTENTIONALLY LEFT BLANK | | |
| 697. | INTENTIONALLY LEFT BLANK | | |
| 698. | INTENTIONALLY LEFT BLANK | | |
| 699. | INTENTIONALLY LEFT BLANK | | |
| **SEBASTIAN RIDLEY-THOMAS RECORDS** | | | |
| 700. | INTENTIONALLY LEFT BLANK | | |
| 701. | INTENTIONALLY LEFT BLANK | | |

77

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 702. | SRT Email re: "Zaneta Smith hire"<br>[05-24-2018]<br>[USAO_133955] | | **ADMITTED** |
| 703. | Offer Letter from Peter Manzo to Zaneta Smith<br>[05-15-2018]<br>[USAO_133957] | | **ADMITTED** |
| 704. | INTENTIONALLY LEFT BLANK | | |
| 705. | INTENTIONALLY LEFT BLANK | | |
| 706. | INTENTIONALLY LEFT BLANK | | |
| 707. | INTENTIONALLY LEFT BLANK | | |
| 708. | INTENTIONALLY LEFT BLANK | | |
| 709. | INTENTIONALLY LEFT BLANK | | |
| **OTHER RECORDS** | | | |
| 710. | Legislation<br>[USAO_000772 - USAO_000803] | | |
| 711. | Legislation<br>[USAO_390524 - USAO_390525] | | |
| 712. | @MRTempower Twitter posts<br>[08-16-2021]<br>[USAO_390511] | | |
| 713. | @MRTempower Twitter post<br>[08-17-2021 at 7:25 a.m.]<br>[USAO_390512] | | |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|-----|-------------|--------|----------|
| 714. | @MRTempower Twitter post [08-17-2021 at 9:20 a.m.] [USAO_390513] | | **ADMITTED** |
| 715. | @MRTempower Twitter post [08-19-2021 at 10:26 a.m.] [USAO_390514] | | |
| 716. | @MRTempower Twitter post [Redacted] [08-19-2021 at 10:26 a.m.] [USAO_390514] | | |
| 717. | Email re "Rep. Bass to Introduce of [sic] the Child Welfare Workforce Partnership Act" [07-16-2014 at 6:54 p.m. EDT] [MRT_000020] | | |
| 718. | Contract No. MH190130 Amendment No. 3 [08-25-2017] [MRT_001985 - MRT_001987] | | |
| 719. | Photograph of Defendant | | **ADMITTED** |
| 720. | Photograph of Sebastian Ridley-Thomas | | **ADMITTED** |
| 721. | Photograph of Marilyn Flynn | | **ADMITTED** |
| 722. | Screenshot of Sebastian Ridley-Thomas's USC Price School of Public Policy Biography Webpage [05-27-2018] [USAO_407754] | | **ADMITTED** |
| 723. | INTENTIONALLY LEFT BLANK | | |
| 724. | INTENTIONALLY LEFT BLANK | | |
| 725. | INTENTIONALLY LEFT BLANK | | |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|-----|-------------|--------|----------|
| 726. | INTENTIONALLY LEFT BLANK | | |
| 727. | INTENTIONALLY LEFT BLANK | | |
| 728. | INTENTIONALLY LEFT BLANK | | |
| 729. | INTENTIONALLY LEFT BLANK | | |
| 730. | INTENTIONALLY LEFT BLANK | | |
| 731. | INTENTIONALLY LEFT BLANK | | |
| 732. | INTENTIONALLY LEFT BLANK | | |
| 733. | INTENTIONALLY LEFT BLANK | | |
| 734. | INTENTIONALLY LEFT BLANK | | |
| 735. | INTENTIONALLY LEFT BLANK | | |
| 736. | INTENTIONALLY LEFT BLANK | | |
| 737. | INTENTIONALLY LEFT BLANK | | |
| 738. | INTENTIONALLY LEFT BLANK | | |
| 739. | INTENTIONALLY LEFT BLANK | | |
| 740. | INTENTIONALLY LEFT BLANK | | |
| 741. | INTENTIONALLY LEFT BLANK | | |
| 742. | INTENTIONALLY LEFT BLANK | | |
| 743. | INTENTIONALLY LEFT BLANK | | |
| 744. | INTENTIONALLY LEFT BLANK | | |
| 745. | INTENTIONALLY LEFT BLANK | | |
| 746. | INTENTIONALLY LEFT BLANK | | |
| 747. | INTENTIONALLY LEFT BLANK | | |
| 748. | INTENTIONALLY LEFT BLANK | | |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 749. | INTENTIONALLY LEFT BLANK | | |
| **TAKETEN – ST. HELENA LIFESTYLE MEDICINE INSTITUTE RECORDS** | | | |
| 750. | Sebastian Ridley-Thomas Medical File [USAO_410818 – USAO_410900] | | |
| 751. | Excerpt of Sebastian Ridley-Thomas Medical File [USAO_410821 – USAO_411822] | | **ADMITTED** |
| 752. | INTENTIONALLY LEFT BLANK | | |
| 753. | INTENTIONALLY LEFT BLANK | | |
| 754. | INTENTIONALLY LEFT BLANK | | |
| 755. | INTENTIONALLY LEFT BLANK | | |
| 756. | INTENTIONALLY LEFT BLANK | | |
| 757. | INTENTIONALLY LEFT BLANK | | |
| 758. | INTENTIONALLY LEFT BLANK | | |
| 759. | INTENTIONALLY LEFT BLANK | | |
| **ADDITIONAL AOL RECORDS** | | | |
| 760. | AOL Email re: "FW: Forest: Connie Weekly Check In" [02-23-2018] [USAO_378391 – USAO_378393] | | |
| 761. | AOL Email re: "RE: Amendment to STR Motion" [02-26-2018] [USAO_378467] | | |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|-----|-------------|--------|----------|
| 762. | AOL Email re: "Item 10 Today" [02-27-2018] [USAO_378483] | | |
| 763. | AOL Email re: "Fwd: Item 10 Today" [02-28-2018 at 4:13 p.m.] [USAO_378499 – USAO_378500] | | |
| 764. | AOL Email re: "RE: Item 10 Today" [02-28-2018 at 6:38 p.m.] [USAO_378537 – USAO_378538] | | |
| 765. | AOL Email re: "FW: PRPI + [Redacted]" [03-16-2018] [USAO_378784 – USAO_378785] | | |
| 766. | AOL Email re: "PRPI $$$" [03-19-2018] [USAO_378922] | | |
| 767. | INTENTIONALLY LEFT BLANK | | |
| 768. | INTENTIONALLY LEFT BLANK | | |
| 769. | INTENTIONALLY LEFT BLANK | | |
| 770. | INTENTIONALLY LEFT BLANK | | |
| 771. | INTENTIONALLY LEFT BLANK | | |
| 772. | INTENTIONALLY LEFT BLANK | | |
| 773. | INTENTIONALLY LEFT BLANK | | |
| 774. | INTENTIONALLY LEFT BLANK | | |
| 775. | INTENTIONALLY LEFT BLANK | | |
| 776. | INTENTIONALLY LEFT BLANK | | |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 777. | INTENTIONALLY LEFT BLANK | | |
| 778. | INTENTIONALLY LEFT BLANK | | |
| 779. | INTENTIONALLY LEFT BLANK | | |
| **SUMMARY CHARTS** | | | |
| 780. | Phone Records Summary Chart [January 2014 to August 2018] | | **ADMITTED** |
| 781. | Phone Records Summary Chart [May 2017 to August 2018] | | **ADMITTED** |
| 782. | Summary of DEFENDANT's Cellular Phone Activity [Flynn] [February 2014 – August 2018] | | |
| 783. | Summary of DEFENDANT's Cellular Phone Activity [Flynn and Sherin] [February 2014 – August 2018] | | |
| 784. | Summary of DEFENDANT's Cellular Phone Activity [Flynn, Sherin, and Knott] [February 2014 – August 2018] | | |
| 785. | Mailings Summary Chart | | |
| 786. | Interstate Wires Summary Chart | | |
| 787. | Summary Timeline | | |
| 788. | INTENTIONALLY LEFT BLANK | | |
| 789. | INTENTIONALLY LEFT BLANK | | |
| 790. | INTENTIONALLY LEFT BLANK | | |
| 791. | INTENTIONALLY LEFT BLANK | | |
| 792. | INTENTIONALLY LEFT BLANK | | |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 793. | INTENTIONALLY LEFT BLANK | | |
| 794. | INTENTIONALLY LEFT BLANK | | |
| 795. | INTENTIONALLY LEFT BLANK | | |
| 796. | INTENTIONALLY LEFT BLANK | | |
| 797. | INTENTIONALLY LEFT BLANK | | |
| 798. | INTENTIONALLY LEFT BLANK | | |
| 799. | INTENTIONALLY LEFT BLANK | | |
| **STIPULATIONS** | | | |
| 800. | Stipulation Nos. 1 Through 7 (Signed) | | |
| 801. | Stipulation No. 1<br>Re: The County of Los Angeles | | **ADMITTED** |
| 802. | Stipulation No. 2<br>Re: Defendant MARK RIDLEY-THOMAS | | **ADMITTED** |
| 803. | Stipulation No. 3<br>Re: The University of Southern California and Marilyn Flynn | | **ADMITTED** |
| 804. | Stipulation No. 4<br>Re: Telephone Numbers | | **ADMITTED** |
| 805. | Stipulation No. 5<br>Re: Authenticity of Records | | **ADMITTED** |
| 806. | Stipulation No. 6<br>Re: Mailings | | **ADMITTED** |
| 807. | Stipulation No. 7<br>Re: Interstate Wires | | **ADMITTED** |
| 808. | Stipulation No. 8<br>Re: Sebastian Ridley-Thomas | | **ADMITTED** |
| 809. | Stipulation No. 9<br>Re: John Sherin Voicemail | | **ADMITTED** |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|-----|-------------|--------|----------|
| 810. | Stipulation No. 10<br>Re: Calendar Entries | | **ADMITTED** |
| 811.<br>to<br>929. | INTENTIONALLY LEFT BLANK | | |
| 930. | Photograph of Commencement Speech | | **ADMITTED** |
| 931.<br>to<br>999. | INTENTIONALLY LEFT BLANK | | |