# LIST OF EXHIBITS AND WITNESSES

**CLERK, U.S. DISTRICT COURT**

**3/30/23**

**CENTRAL DISTRICT OF CALIFORNIA**
BY: _____ RF _____ DEPUTY

| Case Number | CR 21-00485 DSF | Title | USA v. Mark Ridley Thomas |
|---|---|---|---|

| Judge | Honorable Dale S. Fischer |
|---|---|

| Dates of Trial or Hearing | 3/7, 3/8, 3/9, 3/10, 3/14, 3/15, 3/16, 3/17, 3/21, 3/22, 3/23, 3/24, 3/27, 3/28, 3/29, 3/30/23 |
|---|---|

| Court Reporters or Tape No. | Pat  Cuneo/Will Wilcox |
|---|---|

| Deputy Clerks | Renee Fisher |
|---|---|

| Attorney(s) for Plaintiff(s) / Petitioner(s) | Attorney(s) for Defendant(s) / Respondent(s) |
|---|---|
| Lindsey Greer Dotson | Daralyn J Durie |
| Michael J. Morse | Arturo Jorge Gonzalez |
| Thomas F. Rybarczyk | Galia Z. Amram |
| | Jessica Elaine Lanier |
| | Ramsey William Fisher |

| Plaintiff(s) or Petitioner(s) | | | Defendant(s) or Respondent(s) | | | EXHIBIT DESCRIPTION / WITNESS | Called By |
|---|---|---|---|---|---|---|---|
| Ex. No. | Id. | Ev. | Ex. No. | Id. | Ev | | |
| | | | | | | See attached Exhibit and Witness List | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| WITNESS | DATE |
|---|---|
| **GOVERNMENT'S WITNESS** | |
| John Clapp | March 8, 2023<br><br>March 9, 2023 |
| Michele Clark-Guzman | March 14, 2023 |
| Adriana Gonzalez | March 14, 2023<br><br>March 15, 2023 |
| Peter Manzo | March 17, 2023 |
| Maryrose McMahon | March 17, 2023 |
| Michael Nichol | March 9, 2023<br>March 10, 2023 |
| Paul Vandeventer | March 10, 2023 |
| Brenda Wiewel | March 8, 2023 |
| FBI Special Agent Brian Adkins | March 15, 2023<br><br>March 16, 2023<br><br>March 17, 2023 |
| Sheri Dunn Berry | March 10, 2023 |
| | |
| | |
| | |
| | |
| | |

| WITNESS | DATE |
|---|---|
| **DEFENDANT'S WITNESS** | **DATE** |
| George Michele Mallouk | March 21, 2023 |
| Sachi Hamai | March 21, 2023 |
| Karly Katona | March 21, 2023 |
| Gregory Polk | March 21, 2023 |
| Brenda Wiewel | March 21, 2023 |
| Michael Hochman | March 21, 2023 |
| Carmen Frierson | March 22, 2023 |
| David Galaviz | March 22, 2023 |
| James Wind | March 22, 2023 |
| Yolanda Vera | March 22, 2023 |
| Emily Williams | March 22, 2023 |
| Zaneta Smith | March 22, 2023 |
| Janice Hahn | March 22, 2023 |
| Paul Vandeventer | March 22, 2023 |
| Jacquelyn McCroskey | March 22, 2023 |
| Anne Ravel | March 22, 2023 |
| Sheila Kuehl | March 22, 2023 |
| Avis Ridley-Thomas | March 22, 2023 |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 1. | USC Custodian of Records Declaration [02-28-2023] [USAO_408987 – USAO_408991] | | |
| 2. | USC Email re: "Hi! Can you give me a call, please?" [05-16-2017 at 8:56 p.m.] [USAO_034467] | 3/15/23 | 3/15/23 |
| 3. | USC Email re: "Query" [05-18-2017 at 8:10 a.m.] [USAO_034468] | 3/15/23 | 3/15/23 |
| 4. | USC Email re: "Re: Query" [05-18-2017 at 10:21 a.m.] [USAO_034469] | 3/15/23 | 3/15/23 |
| 5. | USC Email re: "RE: Sebastian Ridley Thomas" [05-24-2017 at 9:07 p.m.] [USAO_034332 – USAO_034333] | 3/15/23 | 3/15/23 |
| 6. | USC Email re: "RE: Sebastian Ridley-Thomas" [05-25-2017 at 6:00 p.m.] [USAO_030508] | 3/15/23 | 3/15/23 |
| 7. | USC Email re: "RE: Interest in Graduate School at USC Suzanne Dworak-Peck School of Social Work" [05-25-2017 at 6:10 p.m.] [USAO_031715 – USAO_031716] | 3/17/23 | 3/17/23 |
| 8. | USC Email re: "Some progress" [05-26-2017 at 2:12 p.m.] [USAO_030511] | 3/17/23 | 3/17/23 |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 9. | USC Email re: "FW: Assemblymember Sebastian Ridley-Thomas: Next Generation of Leadership Takes Charge – Los Angeles Sentinel \| Los Angeles Sentinel \| African-American News"<br><br>[05-27-2017 at 7:52 a.m.]<br><br>[USAO_038735] | 3/15/23 | 3/15/23 |
| 10. | USC Email re: "RE: CVN"<br><br>[06-05-2017 at 10:20 a.m.]<br><br>[USAO_037861 – USAO_037865] | 3/10/23 | 3/10/23 |
| 11. | INTENTIONALLY LEFT BLANK | | |
| 12. | USC Email re: "3:00pm – Mark Ridley Thomas"<br><br>[06-09-2017 at 10:17 a.m.]<br><br>[USAO_117264] | 3/17/23 | 3/17/23 |
| 13. | INTENTIONALLY LEFT BLANK | | |
| 14. | USC Email re: "Re: IMPORTANT: PLEASE HELP"<br><br>[07-21-2017 at 2:47 p.m.]<br><br>[USAO_039020] | 3/17/23 | 3/17/23 |
| 15. | USC Email re: "For MRT"<br><br>[07-23-2017 at 11:12 a.m.]<br><br>[USAO_032221 – USAO_032225] | 3/8/23 | 3/8/23 |
| 16. | USC Email re: "HAPPY BIRTHDAY!!!!!"<br><br>[07-25-2017 at 4:35 p.m.]<br><br>[USAO_032439 – USAO_032442] | 3/14/23 | 3/14/23 |
| 17. | USC Email re: "RE: Checking In"<br><br>[07-26-2017 at 1:36 p.m.]<br><br>[USAO_030582 – USAO_030583] | 3/14/23 | 3/14/23 |
| 18. | USC Email re: "Letter delivered"<br><br>[07-27-2017 at 12:16 p.m.]<br><br>[USAO_117277 – USAO_117278] | 3/8/23 | 3/8/23 |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|-----|-------------|--------|----------|
| 19. | USC Email re: "RE: Board Agenda Items for August 1, 2017"<br><br>[07-30-2017 at 12:55 p.m.]<br><br>[USAO_030588 – USAO_030591] | 3/9/23 | 3/17/23 |
| 20. | INTENTIONALLY LEFT BLANK | | |
| 21. | USC Email re: "RE: Supervisor Ridley-Thomas/Kuehl motion to create community reentry hubs for probation – Dworak-Peck School of Social Work mentioned"<br><br>[07-31-2017 at 4:57 p.m.]<br><br>[USAO_030599] | 3/14/23 | 3/14/23 |
| 22. | USC Email re: "Contract award for 3965 S. Vermont Avenue"<br><br>[08-12-2017 at 9:58 a.m.]<br><br>[USAO_030600– USAO_030608] | 3/14/23 | 3/14/23 |
| 23. | USC Email re: "Re: Supervisor Ridley-Thomas/Kuehl motion to create community reentry hubs for probation – Dworak-Peck School of Social Work mentioned"<br><br>[08-02-2017 at 8:20 a.m.]<br><br>[USAO_030609 – USAO_030610] | 3/14/23 | 3/14/23 |
| 24. | Excerpt of Extraction Report re: Calendar Entry Reflecting Terri McDonald Meeting<br><br>[08-03-2017 at 3:30 p.m.]<br><br>[USAO_117281] | 3/14/23 | 3/14/23 |
| 25. | INTENTIONALLY LEFT BLANK | | |
| 26. | INTENTIONALLY LEFT BLANK | | |
| 27. | USC Email re: "Probation University"<br><br>[10-12-2017 at 3:35 p.m.]<br><br>[USAO_037924 – USAO_037928] | 3/15/23 | 3/15/23 |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 28. | USC Email re: "RE: Probation University" [10-12-2017 at 7:15 p.m.] [USAO_037929] | 3/9/23 | 3/9/23 |
| 29. | USC Email re: "RE: Good news!" [10-17-2017 at 3:09 p.m.] [USAO_037932] | 3/17/23 | 3/17/23 |
| 30. | INTENTIONALLY LEFT BLANK | | |
| 31. | INTENTIONALLY LEFT BLANK | | |
| 32. | USC Email re: "RE: Checking In" [12-05-2017 at 7:52 a.m.] [USAO_036064] | 3/17/23 | 3/17/23 |
| 33. | USC Email re: "Follow-Up" [12-05-2017 at 2:45 p.m.] [USAO_030358] | 3/15/23 | 3/15/23 |
| 34. | USC Email re: "RE: Follow-Up" [12-09-2017 at 10:21 a.m.] [USAO_030359] | 3/15/23 | 3/15/23 |
| 35. | USC Email re: "Marilyn – Call Mark Ridley-Thomas" [12-11-2017 at 8:32 a.m.] [USAO_117305] | 3/17/23 | 3/17/23 |
| 36. | USC Email re: "RE: Checking In" [12-12-2017 at 6:35 a.m.] [USAO_036067] | 3/17/23 | 3/17/23 |
| 37. | USC Email re: "RE: Your Innovative Proposal" [12-13-2017 at 6:39 a.m.] [USAO_036070] | 3/17/23 | 3/17/23 |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|-----|-------------|--------|----------|
| 38. | USC Email re: "John Sherin, MD, PhD" [12-14-2017 at 8:17 a.m.] [USAO_034559 – USAO_034560] | 3/8/23 | 3/8/23 |
| 39. | USC Email re: "HIGHLY IMNPORTANT (sic) – VAC enrollment of Sebastian Ridley Thomas" [12-14-2017 at 9:09 a.m.] [USAO_030619] | 3/8/23 | 3/8/23 |
| 40. | USC Email re: "RE: John Sherin, MD, PhD" [12-14-2017 at 9:18 a.m.] [USAO_036071] | 3/14/23 | 3/14/23 |
| 41. | USC Email re: "HIGHLY IMNPORTANT (sic) – VAC enrollment of Sebastian Ridley Thomas" [12-14-2017 at 10:03 a.m.] [USAO_030622 – USAO_030623] | 3/8/23 | 3/8/23 |
| 42. | USC Email re: "Re: Sebastian Ridley-Thomas" [12-14-2017 at 10:41 a.m.] [USAO_030788 – USAO_030789] | | |
| 43. | USC Email re: "RE: John Sherin, MD, PhD" [12-14-2017 at 1:13 p.m.] [USAO_032344] | 3/17/23 | 3/17/23 |
| 44. | USC Email re: "RE: HIGHLY IMNPORTANT (sic) – VAC enrollment of Sebastian Ridley Thomas" [12-14-2017 at 2:34 p.m.] [USAO_030626 – USAO_030627] | 3/17/23 | 3/17/23 |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 45. | USC Email re: "DCFS Director Bobby Cagle" <br> [12-14-2017 at 4:12 p.m.] <br> [USAO_037933] | 3/17/23 | 3/17/23 |
| 46. | USC Email re: "Checking in and a few updates" <br> [12-14-2017 at 6:59 p.m.] <br> [USAO_030630] | 3/8/23 | 3/8/23 |
| 47. | USC Email re: "Sebastian letter" <br> [12-15-2017 at 6:26 a.m.] <br> [USAO_038773] | 3/17/23 | 3/17/23 |
| 48. | USC Email re: "URGENT: Sebastian Ridley THomas (sic) offer letter" <br> [12-15-2017 at 6:30 a.m.] <br> [USAO_030362] | 3/9/23 | 3/9/23 |
| 49. | USC Email re: "RE: Checking in and a few updates" <br> [12-15-2017 at 6:42 a.m.] <br> [USAO_030632] | 3/17/23 | 3/17/23 |
| 50. | USC Email re: "FW: Sebastian Riddley-Thomas (sic)" <br> [12-15-2017 at 8:56 a.m.] <br> [USAO_030114 – USAO_030115] | | |
| 51. | USC Email re: "RE: Sebastian Riddley-Thomas (sic)" <br> [12-15-2017 at 9:21 a.m.] <br> [USAO_030792 – USAO_030794] | 3/14/23 | 3/14/23 |
| 52. | INTENTIONALLY LEFT BLANK | | |
| 53. | INTENTIONALLY LEFT BLANK | | |
| 54. | USC Email re: "Re: URGENT: Sebastian Ridley THomas (sic) offer letter" <br> [12-15-2017 at 8:21 p.m.] <br> [USAO_030635] | 3/17/23 | 3/17/23 |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 55. | USC Email re: "Re: Sebastian Riddley-Thomas (sic)"<br>[12-16-2017 at 6:10 a.m.]<br>[USAO_030369 – USAO_030372] | 3/9/23 | 3/9/23 |
| 56. | INTENTIONALLY LEFT BLANK | | |
| 57. | USC Email re: "RE: Sebastian letter"<br>[12-16-2017 at 7:41 a.m.]<br>[USAO_036074 – USAO_036075] | 3/10/23 | 3/10/23 |
| 58. | INTENTIONALLY LEFT BLANK | | |
| 59. | USC Email re: "Re: URGENT: Sebastian Ridley THomas (sic) offer letter"<br>[12-16-2017 at 11:42 a.m.]<br>[USAO_030381 – USAO_030382] | 3/17/23 | 3/17/23 |
| 60. | USC Email re: "Re: DCFS Director Bobby Cagle"<br>[12-16-2017 at 3:50 p.m.]<br>[USAO_036345 – USAO_036346] | 3/14/23 | 3/14/23 |
| 61. | USC Email re: "RE: Spring 2018 VIP Admit Platform Training"<br>[12-18-2017 at 9:21 a.m.]<br>[USAO_031589] | 3/22/23 | 3/22/23 |
| 62. | USC Email re: "Greetings! Please call at your earliest convenience as I have confidential news to share with you. (XXX) XXX-1405 Thank you."<br>[12-24-2017 at 3:13 p.m.]<br>[USAO_036127] | 3/17/23 | 3/17/23 |
| 63. | USC Email re: "Welcome Packet – Please Read!"<br>[01-03-2018 at 7:58 p.m.]<br>[USAO_117605 – USAO_117606] | 3/17/23 | 3/17/23 |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|-----|-------------|--------|----------|
| 64. | USC Email re: "Enrollment Deposit Waived"<br>[01-05-2018 at 11:37 a.m.]<br>[USAO_031893] | 3/17/23 | 3/17/23 |
| 65. | USC Email re: "Hi. Happy New Year. Please give me a call when you can. Thanks. XXX XXX-1405"<br>[01-05-2018 at 1:07 p.m.]<br>[USAO_036129] | 3/17/23 | 3/17/23 |
| 66. | USC Email re: "RE: Hi. Happy New Year. Please give me a call when you can. Thanks. XXX XXX-1405"<br>[01-06-2018 at 10:15 a.m.]<br>[USAO_036130] | 3/17/23 | 3/17/23 |
| 67. | USC Email re: "RE: VIP Clarification"<br>[01-06-2018 at 1:19 p.m.]<br>[USAO_030645 – USAO_030646] | 3/17/23 | 3/17/23 |
| 68. | USC Email re: "Its real…real…"<br>[01-07-2018 at 6:36 p.m.]<br>[USAO_032658 – USAO_032659] | 3/17/23 | 3/17/23 |
| 69. | Scholarship Letter<br>[01-09-2018]<br>[USAO_000836] | 3/8/23 | 3/8/23 |
| 70. | USC Email re: "Fwd: Congratulations!"<br>[01-09-2018 at 1:31 p.m.]<br>[USAO_031316 – USAO_031317] | 3/17/23 | 3/17/23 |
| 71. | USC Email re: "Re: Congratulations!"<br>[01-09-2018 at 3:50 p.m.]<br>[USAO_031318 – USAO_031319] | 3/17/23 | 3/17/23 |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 72. | USC Email re: "2018 and The Future" [01-17-2018 at 7:57 p.m.] [USAO_030647] | 3/17/23 | 3/17/23 |
| 73. | USC Email re: "FW: 2018 and The Future" [01-17-2018 at 9:08 p.m.] [USAO_030648] | 3/9/23 | 3/9/23 |
| 74. | USC Email re: "RE: 2018 and The Future" [01-18-2018 at 10:02 a.m.] [USAO_030649] | 3/9/23 | 3/9/23 |
| 75. | USC Email re: "2018 and The Future" [01-24-2018 at 9:01 a.m.] [USAO_031009 – USAO_031010] | 3/10/23 | 3/10/23 |
| 76. | USC Email re: "RE: ridley thomas email" [01-25-2018 at 3:21 p.m.] [USAO_030830 – USAO_030833] | 3/10/23 | 3/10/23 |
| 77. | USC Email re: "Draft Biographical Sketches" [02-02-2018 at 7:45 p.m.] [USAO_031331 – USAO_031333] | 3/17/23 | 3/17/23 |
| 78. | USC Email re: "Next Draft" [02-02-2018 at 8:49 p.m.] [USAO_031334 – USAO_031336] | 3/17/23 | 3/17/23 |
| 79. | USC Email re: "Biography Revisions" [02-03-2018 at 8:09 p.m.] [USAO_031337 – USAO_031338] | 3/17/23 | 3/17/23 |
| 80. | USC Email re: "Re: Biography Revisions" [02-03-2018 at 9:30 p.m.] [USAO_031339 – USAO_031340] | 3/17/23 | 3/17/23 |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 81. | USC Email re: "FW: Brief history" [02-12-2018 at 4:39 p.m.] [USAO_036358 – USAO_036361] | | |
| 82. | USC Email re: "latest update" [02-13-2018 at 6:21 a.m.] [USAO_030837] | 3/9/23 | 3/9/23 |
| 83. | USC Email re: "Probation Reform motion" [02-13-2018 at 11:56 a.m.] [USAO_036149 – USAO_036151] | 3/17/23 | 3/17/23 |
| 84. | USC Email re: "Don't let this Probation Department overhaul proposal sit on the shelf" [02-13-2018 at 12:00 p.m.] [USAO_036152] | 3/17/23 | 3/17/23 |
| 85. | USC Email re: "Your Aetna Student Health Insurance Toolkit" [02-13-2018 at 4:16 p.m.] [USAO_031898] | 3/17/23 | 3/17/23 |
| 86. | USC Email re: "RE: Probation Reform motion" [02-13-2018 at 4:52 p.m.] [USAO_036153] | 3/17/23 | 3/17/23 |
| 87. | USC Email re: "RE: Progress in LA county's juvenile justice system" [02-13-2018 at 5:09 p.m.] [USAO_036155 – USAO_036156] | 3/14/23 | 3/14/23 |
| 88. | USC Email re: "FW: latest update" [02-14-2018 at 9:13 a.m.] [USAO_030650] | 3/17/23 | 3/17/23 |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|-----|-------------|--------|----------|
| 89. | USC Email re: "Next Year's Budget: Reminders from Dean Flynn" [02-15-2018 at 10:38 a.m.] [USAO_030147] | 3/14/23 | 3/14/23 |
| 90. | Professorship Offer Letter [Dated 02-16-2018; Executed 03-10-2018] [USAO_030222 – USAO_030228] | 3/8/23 | 3/8/23 |
| 91. | USC Email re: "FW: Telehealth Amendment going to the County Board of Supervisors next week" [02-23-2018 at 8:01 p.m.] [USAO_036159 – USAO_036160] | 3/17/23 | 3/17/23 |
| 92. | USC Email re: "Re: Telehealth Amendment going to the County Board of Supervisors next week" [02-23-2018 at 8:48 p.m.] [USAO_036161 – USAO_036162] | 3/17/23 | 3/17/23 |
| 93. | USC Email re: "RE: Telehealth Amendment going to the County Board of Supervisors next week" [02-24-2018 at 7:51 a.m.] [USAO_036163 – USAO_036164] | 3/17/23 | 3/17/23 |
| 94. | USC Email re: "Re: Checking in" [03-05-2018 at 10:57 a.m.] [USAO_031248] | 3/9/23 | 3/9/23 |
| 95. | USC Email re: "FW: ridley thomas email" [03-05-2018 at 12:38 p.m.] [USAO_030847] | 3/17/23 | 3/17/23 |
| 96. | USC Email re: "Personal Mailing Address" [03-06-2018 at 6:26 a.m.] [USAO_031863] | 3/9/23 | 3/9/23 |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 97. | USC Email re: "Ridley-Thomas signed offer"<br>[03-14-2018 at 3:25 p.m.]<br>[USAO_031271 – USAO_031278] | 3/9/23 | 3/9/23 |
| 98. | USC Email re: "FW: Sebastian Ridley-Thomas"<br>[03-21-2018 at 2:06 p.m.]<br>[USAO_031282 – USAO_031283] | 3/9/23 | 3/9/23 |
| 99. | USC Email re: "RE: Checking In-Office Space"<br>[03-16-2018 at 7:42 a.m.]<br>[USAO_030203 – USAO_030204] | 3/17/23 | 3/17/23 |
| 100. | USC Email re: "Re: Thank you!"<br>[03-23-2018 at 8:47 a.m.]<br>[USAO_031881 – USAO_031882] – | 3/9/23 | 3/9/23 |
| 101. | USC Email re: "RE: Telehealth – Big step forward!"<br>[04-01-2018 at 10:55 a.m.]<br>[USAO_032349 – USAO_032350] | 3/8/23 | 3/8/23 |
| 102. | USC Email re: "RE: Telehealth – Big step forward!"<br>[04-01-2018 at 3:11 p.m.]<br>[USAO_032393 – USAO_032406] | 3/8/23 | 3/8/23 |
| 103. | USC Email re: "RE: Telehealth – Big step forward!"<br>[04-01-2018 at 6:59 p.m.]<br>[USAO_032365 – USAO_032368] | 3/8/23 | 3/8/23 |
| 104. | USC Email re: "Re: MSW Virtual Student Interested in MPA Program"<br>[04-11-2018 at 9:15 p.m.]<br>[USAO_031701 – USAO_031702] | | |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 105. | USC Email re: "ZanetaSmith_CV_AACEP.pdf" [04-26-2018 at 6:04 p.m.] [USAO_036255 – USAO_036259] | 3/17/23 | 3/17/23 |
| 106. | USC Email re: "New assignments" [04-29-2018 at 9:06 a.m.] [USAO_030674] | 3/14/23 | 3/14/23 |
| 107. | Photocopy of Mark Ridley-Thomas Donation Letter (with "RECEIVED MAY 10 2018" stamp) and $100,000 Check [05-02-2018] [USAO_000834, USAO_000831] | 3/9/23 | 3/9/23 |
| 108. | USC Email re: "USC/United Way Partnership" [05-03-2018 at 10:19 p.m.] [USAO_030675 – USAO_030677] | 3/17/23 | 3/17/23 |
| 109. | USC Email re: "RE: USC/United Way Partnership" [05-03-2018 at 10:27 p.m.] [USAO_030679] | 3/17/23 | 3/17/23 |
| 110. | USC Email re: "FW: USC/United Way Partnership – URGENT" [05-03-2018 at 10:34 p.m.] [USAO_030280 – USAO_030282] | 3/8/23 | 3/8/23 |
| 111. | USC Email re: "Re: USC/United Way Partnership" [05-03-2018 at 11:02 p.m.] [USAO_030683] | 3/17/23 | 3/17/23 |
| 112. | USC Email re: "RE: USC/United Way Partnership" [05-04-2018 at 8:16 a.m.] [USAO_030684 – USAO_030685] | 3/17/23 | 3/17/23 |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 113. | USC Email re: "RE: USC/United Way Partnership – URGENT"<br>[05-04-2018 at 9:21 a.m.]<br>[USAO_030686 – USAO_030687] | 3/17/23 | 3/17/23 |
| 114. | USC Email re: "Re: USC/United Way Partnership"<br>[05-04-2018 at 11:39 a.m.]<br>[USAO_030688 – USAO_030689] | 3/17/23 | 3/17/23 |
| 115. | USC Email re: "FW: USC/United Way Partnership – URGENT"<br>[05-04-2018 at 11:57 a.m.]<br>[USAO_030873 – USAO_030876] | 3/14/23 | 3/14/23 |
| 116. | USC Email re: "Invoice Template – United Way"<br>[05-04-2018 at 12:36 p.m.]<br>[USAO_030690 – USAO_030692] | 3/14/23 | 3/14/23 |
| 117. | USC Email re: "RE: USC/United Way Partnership"<br>[05-04-2018 at 12:50 p.m.]<br>[USAO_030693 – USAO_030694] | 3/17/23 | 3/17/23 |
| 118. | USC Email re: "Transfer of funds – urgent"<br>[05-04-2018 at 12:55 p.m.]<br>[USAO_030695] | 3/16/23 | 3/16/23 |
| 119. | USC Email re: "Re: Transfer of funds – urgent"<br>[05-04-2018 at 12:58 p.m.]<br>[USAO_030696 – USAO_030697] | 3/17/23 | 3/17/23 |
| 120. | USC Email re: "RE: Transfer of funds – urgent"<br>[05-04-2018 at 1:02 p.m.]<br>[USAO_030698 – USAO_030699] | 3/17/23 | 3/17/23 |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 121. | USC Email re: "Re: Transfer of funds – urgent" <br> [05-04-2018 at 1:04 p.m.] <br> [USAO_030700 – USAO_030701] | 3/17/23 | 3/17/23 |
| 122. | USC Email re: "Re: USC/United Way Partnership" <br> [05-04-2018 at 2:06 p.m.] <br> [USAO_030702 – USAO_030703] | 3/17/23 | 3/17/23 |
| 123. | USC Email re: "RE: USC/United Way Partnership" <br> [05-04-2018 at 2:10 p.m.] <br> [USAO_030704 – USAO_030705] | 3/17/23 | 3/17/23 |
| 124. | USC Email re: "RE: Invoice Template – United Way" <br> [05-04-2018 at 2:13 p.m.] <br> [USAO_030706] | 3/14/23 | 3/14/23 |
| 125. | USC Email re: "Re: FW: Invoice Template – United Way" <br> [05-04-2018 at 2:43 p.m.] <br> [USAO_030707 – USAO_030709] | 3/17/23 | 3/17/23 |
| 126. | USC Email re: "FW: FW: Invoice Template – United Way" <br> [05-04-2018 at 2:50 p.m.] <br> [USAO_030710 – USAO_030711] | 3/14/23 | 3/14/23 |
| 127. | USC Email re: "RE: FW: Invoice Template – United Way" <br> [05-04-2018 at 2:53 p.m.] <br> [USAO_030712 – USAO_030713] | 3/17/23 | 3/17/23 |
| 128. | USC Email re: "RE: FW: Invoice Template – United Way" <br> [05-04-2018 at 2:53 p.m.] <br> [USAO_030714 – USAO_030715] | 3/14/23 | 3/14/23 |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 129. | USC Email re: "On its way…" [05-04-2018 at 2:57 p.m.] [USAO_030716] | 3/17/23 | 3/17/23 |
| 130. | USC Email re: "Re: On its way…" [05-04-2018 at 3:25 p.m.] [USAO_030719] | 3/17/23 | 3/17/23 |
| 131. | USC Email re: "FW: Queston (sic) FW: VENDOR # 100853-0-FW: USC/United Way Partnership – URGENT" [05-04-2018 at 4:32 p.m.] [USAO_030285 – USAO_030288] | | |
| 132. | USC Email re: "Re: Queston (sic) FW: VENDOR # 100853-0-FW: USC/United Way Partnership – URGENT" [05-04-2018 at 4:49 p.m.] [USAO_030289 – USAO_030290] | 3/14/23 | 3/14/23 |
| 133. | USC Email re: "UPDATE RE: FW: Invoice Template – United Way" [05-04-2018 at 5:01 p.m.] [USAO_030720 – USAO_030721] | 3/14/23 | 3/14/23 |
| 134. | USC Email re: "Re: UPDATE RE: FW: Invoice Template – United Way" [05-04-2018 at 5:02 p.m.] [USAO_030722 – USAO_030723] | | |
| 135. | PRPI Invoice Approved and Signed by Marilyn Flynn [05-04-2018] [USAO_031351] | 3/16/23 | 3/16/23 |
| 136. | USC Email re: "Re: FW: USC/United Way Partnership – URGENT" [05-05-2018 at 5:16 a.m.] [USAO_030293 – USAO_030294] | | |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 137. | USC Email re: "update on our sponsorship"<br>[05-07-2018 at 10:02 a.m.]<br>[USAO_030724] | 3/17/23 | 3/17/23 |
| 138. | USC Email re: "RE: update on our sponsorship"<br>[05-07-2018 at 11:23 a.m.]<br>[USAO_030729] | 3/17/23 | 3/17/23 |
| 139. | USC Email re: "RE: Funds – RE: USC/United Way Partnership – URGENT"<br>[05-07-2018 at 11:41 a.m.]<br>[USAO_030297 – USAO_030298] | | |
| 140. | USC Email re: "RE: Funds – RE: USC/United Way Partnership – URGENT"<br>[05-07-2018 at 11:42 a.m.]<br>[USAO_030301 – USAO_030302] | 3/15/23 | 3/15/23 |
| 141. | USC Disbursement Voucher Report<br>[05-08-2018]<br>[USAO_000820] | 3/17/23 | 3/17/23 |
| 142. | USC Disbursement Voucher Report – Notes and Attachments<br>[05-08-2018]<br>[USAO_000821] | 3/17/23 | 3/17/23 |
| 143. | USC Disbursement Voucher (Full)<br>[05-08-2018]<br>[USAO_000824 – USAO_000826] | 3/15/23 | 3/15/23 |
| 144. | USC Email re: "Thank you! RE: Form Request Workflow for United Ways of California"<br>[05-08-2018 at 9:57 a.m.]<br>[USAO_030311] | | |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 145. | USC Email re: "Action List Reminder" [05-08-2018 at 10:17 a.m.] [USAO_031740] | 3/17/23 | 3/17/23 |
| 146. | USC Email re: "DOC 7447292 – UNITED WAYS OF CALIFORNIA – URGENT Approval Request" [05-08-2018 at 10:21 a.m.] [USAO_030730] | 3/15/23 | 3/15/23 |
| 147. | USC Email re: "FINALIZED RE: DOC 7447292 – UNITED WAYS OF CALIFORNIA – URGENT Approval Request" [05-08-2018 at 5:09 p.m.] [USAO_030318 – USAO_030319] | 3/14/23 | 3/14/23 |
| 148. | USC Email re: "RE: DOC 7447292 – UNITED WAYS OF CALIFORNIA – URGENT Approval Request" [05-08-2018 at 4:29 p.m.] [USAO_030731 – USAO_030732] | 3/15/23 | 3/15/23 |
| 149. | USC Email re: "Update" [05-08-2018 at 5:14 p.m.] [USAO_030733] | 3/17/23 | 3/17/23 |
| 150. | USC Email re: "Re: Update" [05-08-2018 at 5:24 p.m.] [USAO_030734] | 3/17/23 | 3/17/23 |
| 151. | USC Email re: "RE: Update" [05-08-2018 at 10:19 p.m.] [USAO_030735] | 3/17/23 | 3/17/23 |
| 152. | USC Email re: "Today's Meeting" [05-10-2018 at 9:56 p.m.] [USAO_036260] | 3/17/23 | 3/17/23 |
| 153. | Fedex U.S. Airbill [05-10-2018] [USAO_038993] | 3/15/23 | 3/15/23 |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 154. | FedEx Tracking Report<br>[05-11-2018]<br>[USAO_038994 – USAO_038995] | 3/15/23 | 3/15/23 |
| 155. | USC Email re: "Re: Today's Meeting"<br>[05-11-2018 at 6:58 a.m.]<br>[USAO_036262] | 3/17/23 | 3/17/23 |
| 156. | Signed Thank You Letter from Marilyn Flynn to Defendant Mark Ridley-Thomas<br>[05-15-2018]<br>[USAO_117771] | 3/9/23 | 3/9/23 |
| 157. | USC Email re: "RE:  Thank you Letter – Mr. Mark Ridley=Thomas (sic)"<br>[05-16-2018 at 4:53 p.m.]<br>[USAO_032060 – USAO_032061] | 3/15/23 | 3/15/23 |
| 158. | USC Email re: "Re: This should be of concern…"<br>[05-26-2018 at 12:47 p.m.]<br>[USAO_037637] | | |
| 159. | USC Email re: "Please review and send to provost this afternoon"<br>[06-01-2018 at 2:47 p.m.]<br>[USAO_036878 – USAO_036883] | 3/17/23 | 3/17/23 |
| 160. | USC Email re: "FW: Dean Flynn's Annual Review Document"<br>[06-01-2018 at 4:20 p.m.]<br>[USAO_037349 – USAO_037354] | 3/17/23 | 3/17/23 |
| 161. | USC Email re: "Would like to talk with you"<br>[06-06-2018 at 8:18 a.m.]<br>[USAO_036296] | 3/17/23 | 3/17/23 |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|-----|-------------|--------|----------|
| 162. | USC Email re: "A few pressing items" [06-18-2018 at 7:33 a.m.] [USAO_030775 – USAO_030777] | 3/9/23 | 3/9/23 |
| 163. | USC Email re: "Guidance Please" [06-19-2018 at 6:28 p.m.] [USAO_030778 – USAO_030780] | 3/17/23 | 3/17/23 |
| 164. | USC Email re: "Fwd: Guidance Please" [06-20-2018 at 5:55 a.m.] [USAO_038016 – USAO_038020] | 3/9/23 | 3/9/23 |
| 165. | Labor Distribution Detail [07-12-2018] [USAO_031417 – USAO_031418] | 3/17/23 | 3/17/23 |
| 166. | USC Letter to Mark Ridley-Thomas Committee for a Better LA c/o Kaufman Legal Group and $100,000 Return Check [07-12-2018] [USAO_031419 – USAO_031422] | 3/17/23 | 3/17/23 |
| 167. | USC Email re: "Important re Marilyn Flynn's Lobbying Report Form – FW: lobbying report" [07-13-2018 at 3:01 p.m.] [USAO_032443 – USAO_032447] | 3/16/23 | 3/16/23 |
| 168. | USC Email re: "Re: Additions to lobbying report" [07-17-2018 at 3:50 p.m.] [USAO_036318 – USAO_036319] | 3/17/23 | 3/17/23 |
| 169. | USC Email re: "Letter from Martin Levine" [07-18-2018 at 12:14 p.m.] [USAO_130716 – USAO_130717] | 3/8/23 | 3/8/23 |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 170. | USC Email re: "letter"<br>[07-18-2018 at 3:26 p.m.]<br>[USAO_030505 – USAO_030506] | 3/8/23 | 3/8/23 |
| 171. | USC Email re: "Fwd: LA Times inquiry"<br>[07-30-2018 at 3:31 p.m.]<br>[USAO_118054] | 3/17/23 | 3/17/23 |
| 172. | USC Email re: "Please see the attached document"<br>[08-30-2018 at 9:28 a.m.]<br>[USAO_031709 – USAO_031710] | 3/8/23 | 3/8/23 |
| 173. | USC Email re: "HOLD – Supervisor Mark Ridley Thomas"<br>[04-23-2018 at 2:10 p.m.]<br>[USAO_117344] | 3/17/23 | 3/17/23 |
| 174. | Letter to Supervisor Mark Ridley-Thomas<br>[06-04-2018]<br>[USAO_033884 – USAO_033886] | 3/17/23 | 3/17/23 |
| 175. | Excerpt of USC Faculty Handbook 2010 – Section 3J "Candidacy for Degrees"<br>[04-26-2010]<br>[USAO_203073 – USAO_203176] | 3/8/23 | 3/8/23 |
| 176. | Excerpt of USC Faculty Handbook 2012 – Section 3J "Candidacy for Degrees"<br>[05-20-2012]<br>[USAO_203177 – USAO_203270] | 3/8/23 | 3/8/23 |
| 177. | Excerpt of USC Faculty Handbook 2014 – Section 3J "Candidacy for Degrees"<br>[07-02-2014]<br>[USAO_203271 – USAO_203380] | 3/8/23 | 3/8/23 |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|-----|-------------|--------|----------|
| 178. | Excerpt of USC Faculty Handbook 2015 – Section 3J "Candidacy for Degrees" [09-08-2015] [USAO_202944 – USAO_203072] | 3/8/23 | 3/8/23 |
| 179. | Excerpt of USC Faculty Handbook 2017 – Section 3J "Candidacy for Degrees" [07-27-2017] [USAO_203492 – USAO_203627] | 3/8/23 | 3/8/23 |
| 180. | Excerpt of USC Faculty Handbook 2018 – Section 3J "Candidacy for Degrees" [05-17-2018] [USAO_130576 – USAO_130715] | 3/8/23 | 3/8/23 |
| 181. | Marilyn Flynn Lobbying Activity Report [Second Quarter 2017] [USAO_032641 – USAO_032642] | 3/17/23 | 3/17/23 |
| 182. | INTENTIONALLY LEFT BLANK | | |
| 183. | Marilyn Flynn Lobbying Activity Report [Fourth Quarter 2017] [USAO_032646 – USAO_032647] | 3/17/23 | 3/17/23 |
| 184. | Marilyn Flynn Lobbying Activity Report [First Quarter 2018] [USAO_032648 – USAO_032649] | 3/17/23 | 3/17/23 |
| 185. | Marilyn Flynn Lobbying Activity Report [Second Quarter 2018] [USAO_032650 – USAO_032652] | 3/17/23 | 3/17/23 |
| 186. | Marilyn Flynn Revised Lobbying Activity Report [Second Quarter 2018] [USAO_032653 – USAO_032655] | 3/16/23 | 3/16/23 |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|-----|-------------|--------|----------|
| 187. | Marilyn Flynn Revised Lobbying Activity Report<br>[Second Quarter 2018]<br>[USAO_032445 - USAO_032447] | 3/16/23 | 3/16/23 |
| 188. | USC Email re: "RE: Re: Congresswoman Bass"<br>[10-20-2011 at 12:26 p.m.]<br>[USAO_039216] | 3/17/23 | 3/17/23 |
| 189. | USC Email re: "Please Edit and Format This draft of My Annual Performance Review"<br>[05-06-2014 at 8:57 a.m.]<br>[USAO_039975 - USAO_039989] | | |
| 190. | USC Email re: "RE: checkin"<br>[04-13-2018 at 1:25 p.m.]<br>[USAO_117830] | 3/17/23 | 3/17/23 |
| 191. | USC Letter to Marilyn Flynn re: Compensation<br>[08-22-2017]<br>[USAO_383337] | 3/8/23 | 3/8/23 |
| 192. | Excerpt of Extraction Report re: Calendar Entry Reflecting Mark Ridley-Thomas Meeting<br>[04-26-2018 at 4:30 p.m.]<br>[USAO_117349] | 3/17/23 | 3/17/23 |
| 193. | Excerpt of Extraction Report re: Calendar Entry Reflecting Jon Sherin Meeting<br>[05-10-2018 at 9:00 a.m.]<br>[USAO_117354] | 3/14/23 | 3/14/23 |
| 194. | USC Email re: "RE Homeless research planning: need your help"<br>[07-27-2017 at 10:48 a.m.]<br>[USAO_034499] | 3/17/23 | 3/17/23 |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 195. | USC Email re: "Re: Today's Meeting" [05-12-2018 at 9:37 a.m.] [USAO_036264] | 3/17/23 | 3/17/23 |
| 196. | Voicemail from Jon Sherin to Marilyn Flynn [04-23-2018 at 8:20 p.m.] [USAO_032664] | 3/15/23 | |
| 196A. | Transcription of Exhibit 196 | | |
| 197. | USC Email re: "Re: Sebastian Ridley-Thomas" [03-21-2018 at 1:53 p.m.] [USAO_000527] | | |
| 198. | Photocopy of $100,000 Check from the Mark Ridley-Thomas Committee for a Better L.A. to the Suzanne Dworak Peck School of Social Work [05-02-2018] [USAO_000529] | 3/17/23 | 3/17/23 |
| 199. | USC Email re: "Ridley Thomas" [03-21-2018 at 2:17 p.m.] [USAO_031286] | 3/9/23 | 3/9/23 |
| DEFENDANT MARK RIDLEY-THOMAS'S AOL EMAIL RECORDS | | | |
| 200. | INTENTIONALLY LEFT BLANK | | |
| 201. | AOL Email re: "Concerning question re: IV-e legislation in Congress" [11-18-2017 at 11:51 a.m.] [USAO_00377143] | 3/17/23 | 3/17/23 |
| 202. | AOL Email re: "Re: Concerning question re: IV-e legislation in Congress" [11-18-2017 at 12:20 p.m.] [USAO_00377146] | 3/17/23 | 3/17/23 |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|------|------------|--------|----------|
| 203. | AOL Email re: "Fwd: Breaking News: California assemblyman says he will resign next year as new sexual harassment allegations surface" [11-20-2017 at 10:32 a.m.] [USAO_00377148 – USAO_00377149] | 3/17/23 | 3/17/23 |
| 204. | AOL Email re: "Fwd: Sexual Harassment Pledge" [12-01-2017 at 5:34 p.m.] [USAO_00377225 – USAO_00377226] | 3/17/23 | 3/17/23 |
| 205. | AOL Email re: "Need you to call me ASAP, please. Rather urgent." [12-02-2017 at 9:23 p.m.] [USAO_00377235] | 3/17/23 | 3/17/23 |
| 206. | AOL Email re: "Fwd: Your insights are most appreciated" [12-04-2017 at 8:28 a.m.] [USAO_00377257 – USAO_00377258] | 3/15/23 | 3/15/23 |
| 207. | AOL Email re: "Fwd: African American Civic Engagement Project – Cash Balance and Financials" [12-04-2017 at 11:55 a.m.] [USAO_00377245 – USAO_00377247] | 3/10/23 | 3/10/23 |
| 208. | AOL Email re: "Fwd: African American Civic Engagement Project – Cash Balance and Financials" [12-04-2017 at 12:09 p.m.] [USAO_00377252 – USAO_00377254] | 3/17/23 | 3/17/23 |
| 209. | AOL Email re: "Re: Speaker Rendon Statement on Matt Dababneh" [12-04-2017 at 4:57 p.m.] [USAO_00377272] | 3/10/23 | 3/10/23 |
| 210. | AOL Email re: "Community Partners" [12-04-2017 at 4:57 p.m.] [USAO_00377237 – USAO_00377238] | 3/17/23 | 3/17/23 |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 211. | AOL Email re: "Community Partners" [12-04-2017 at 5:16 p.m.] [USAO_00377240 – USAO_00377241] | 3/10/23 | 3/10/23 |
| 212. | AOL Email re: "Follow-Up" [12-05-2017 at 2:45 p.m.] [USAO_00377276 – USAO_00377277] | 3/15/23 | 3/15/23 |
| 213. | AOL Email re: "Re: Investigation into complaint against Assemblymember/follow up" [12-07-2017 at 7:20 a.m.] [USAO_00377285] | 3/17/23 | 3/17/23 |
| 214. | AOL Email re: "Jade Stevens" [12-08-2017 at 8:22 a.m.] [USAO_00377291 – USAO_00377293] | 3/17/23 | 3/17/23 |
| 215. | AOL Email re: "Assemblyman Matt Dababneh to resign following sexual misconduct allegations – LA Times" [12-08-2017 at 4:47 p.m.] [USAO_00377289] | 3/17/23 | 3/17/23 |
| 216. | AOL Email re: "Fwd: Follow-Up" [12-09-2017 at 11:17 a.m.] [USAO_00377300 – USAO_00377301] | 3/10/23 | 3/10/23 |
| 217. | AOL Email re: "The State of the Union: Report: Ken Cooley and Sebastian Ridley-Thomas are the Next #Me Too to Go" [12-09-2017 at 11:58 a.m.] [USAO_00377316] | 3/10/23 | 3/10/23 |
| 218. | AOL Email re: "Jobs" [12-09-2017 at 3:50 p.m.] [USAO_00377305 – USAO_00377306] | 3/15/23 | 3/15/23 |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 219. | AOL Email re: "Draft Job Description"<br>[12-11-2017 at 9:42 a.m.]<br>[USAO_00377346 – USAO_00377347] | 3/17/23 | 3/17/23 |
| 220. | AOL Email re: "Checking In"<br>[12-11-2017 at 8:54 p.m.]<br>[USAO_00377344 – USAO_00377345] | 3/17/23 | 3/17/23 |
| 221. | AOL Email re: "Fwd: Leave Letter"<br>[12-12-2017 at 11:22 a.m.]<br>[USAO_00377360] | 3/17/23 | 3/17/23 |
| 222. | AOL Email re: "Re: Fwd: Leave Letter"<br>[12-12-2017 at 12:38 p.m.]<br>[USAO_00377375] | 3/17/23 | 3/17/23 |
| 223. | AOL Email re: "Fwd: You have received $100,000.00 from Mark Ridley-Thomas Committee for a Better L.A."<br>[12-12-2017 at 4:54 p.m.]<br>[USAO_00377362 – USAO_00377364] | 3/17/23 | 3/17/23 |
| 224. | AOL Email re: "Your Innovative Proposal"<br>[12-12-2017 at 8:27 p.m.]<br>[USAO_00377399] | 3/17/23 | 3/17/23 |
| 225. | AOL Email re: "When politicians harass"<br>[12-13-2017 at 4:44 a.m.]<br>[USAO_00377421] | 3/17/23 | 3/17/23 |
| 226. | AOL Email re: "Ralph & Glenn on New Rumors"<br>[12-13-2017 at 9:32 p.m.]<br>[USAO_00377411 – USAO_00377412] | 3/17/23 | 3/17/23 |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 227. | AOL Email re: "John Sherin, MD, PhD" [12-14-2017 at 8:17 a.m.] [USAO_00377423 – USAO_00377424] | 3/17/23 | 3/17/23 |
| 228. | AOL Email re: "RE: John Sherin, MD, PhD" [12-14-2017 at 9:18 a.m.] [USAO_00377428] | 3/17/23 | 3/17/23 |
| 229. | AOL Email re: "Fwd: Sebastian letter" [12-16-2017 at 8:01 a.m.] [USAO_00377440 – USAO_00377441] | 3/17/23 | 3/17/23 |
| 230. | AOL Email re: "Re: Sebastian letter" [12-16-2017 at 8:06 a.m.] [USAO_00377445 – USAO_00377446] | 3/17/23 | 3/17/23 |
| 231. | AOL Email re: "Coming home from Campus Kilpatrick" [12-18-2017 at 5:54 a.m.] [USAO_00377449] | 3/16/23 | 3/16/23 |
| 232. | AOL Email re: "New Title" [12-21-2017 at 8:58 a.m.] [USAO_00377468] | 3/17/23 | 3/17/23 |
| 233. | AOL Email re: "Fwd: New Title (Update)" [12-22-2017 at 8:06 a.m.] [USAO_00377484] | 3/17/23 | 3/17/23 |
| 234. | INTENTIONALLY LEFT BLANK | | |
| 235. | AOL Email re: "Greetings! Please call at your earliest convenience as I have confidential news to share with you. (XXX) XXX-1405 Thank you." [12-24-2017 at 3:13 p.m.] [USAO_00377497] | 3/17/23 | 3/17/23 |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 236. | AOL Email re: "Fwd: Resignation Letter Statement (3rd draft)" [12-25-2017 at 7:52 p.m.] [USAO_00377499] | 3/17/23 | 3/17/23 |
| 237. | AOL Email re: "Fwd: Resignation Letter Statement (3rd draft)" [12-26-2017 at 3:06 p.m.] [USAO_00377514] | 3/17/23 | 3/17/23 |
| 238. | AOL Email re: "Re: Resignation Letter Statement (3rd draft)" [12-26-2017 at 3:29 p.m.] [USAO_00377520] | 3/15/23 | 3/15/23 |
| 239. | AOL Email re: "6:45PM Press Call" [12-26-2017 at 6:27 p.m.] [USAO_00377502] | 3/17/23 | 3/17/23 |
| 240. | AOL Email re: "Revised Release" [12-26-2017 at 6:33 p.m.] [USAO_00377526] | 3/17/23 | 3/17/23 |
| 241. | AOL Email re: "Re: Team Blast" [12-26-2017 at 8:18 p.m.] [USAO_00377523] | 3/17/23 | 3/17/23 |
| 242. | AOL Email re: "Fwd: Draft Job Description" [12-26-2017 at 8:22 p.m.] [USAO_00377510 – USAO_00377511] | 3/17/23 | 3/17/23 |
| 243. | AOL Email re: "African American Civic Engagement Project" [12-26-2017 at 8:26 p.m.] [USAO_00377504] | 3/17/23 | 3/17/23 |
| 244. | AOL Email re: "Re: 6:45PM Press Call" [12-27-2017 at 8:06 a.m.] [USAO_00377542] | 3/17/23 | 3/17/23 |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 245. | AOL Email re: "SRT/MRT Statement" [12-27-2017 at 10:24 a.m.] [USAO_00377561] | 3/8/23 | 3/8/23 |
| 246. | AOL Email re: "Re: Revised Statement" [12-27-2017 at 11:07 a.m.] [USAO_00377546 – USAO_00377547] | 3/17/23 | 3/17/23 |
| 247. | AOL Email re: "Re: SRT Resignation Letter" [12-27-2017 at 11:28 a.m.] [USAO_00377550 – USAO_00377552] | 3/17/23 | 3/17/23 |
| 248. | AOL Email re: "Re: Statement on Assemblymember Sebastian Ridley-Thomas .docx" [12-27-2017 at 11:45 a.m.] [USAO_00377555] | 3/17/23 | 3/17/23 |
| 249. | AOL Email re: "Assemblyman Sebastian Ridley-Thomas is resigning – LA Times" [12-27-2017 at 1:22 p.m.] [USAO_00377531] | 3/17/23 | 3/17/23 |
| 250. | AOL Email re: "3:15 pm Press Call" [12-27-2017 at 2:31 p.m.] [USAO_00377528] | 3/17/23 | 3/17/23 |
| 251. | AOL Email re: "Re: Exiting Capitol for his health" [12-28-2017 at 8:44 a.m.] [USAO_00377610] | 3/17/23 | 3/17/23 |
| 252. | AOL Email re: "Re: Bio" [12-28-2017 at 10:53 a.m.] [USAO_00377602] | 3/17/23 | 3/17/23 |
| 253. | INTENTIONALLY LEFT BLANK | | |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 254. | AOL Email re: "Re: Bio" [12-28-2017 at 11:30 a.m.] [USAO_00377604] | 3/17/23 | 3/17/23 |
| 255. | AOL Email re: "AACEP Administrative Coordinator Job Description_2017-12-28.docx" [12-28-2017 at 6:43 p.m.] [USAO_00377567 – USAO_00377569] | 3/17/23 | 3/17/23 |
| 256. | AOL Email re: "Pre-Resignation Resume" [12-28-2017 at 7:45 p.m.] [USAO_00377591 – USAO_00377594] | 3/17/23 | 3/17/23 |
| 257. | AOL Email re: "Fwd: Just FYI" [12-30-2017 at 7:41 p.m.] [USAO_00377622] | 3/15/23 | 3/15/23 |
| 258. | AOL Email re: "Re: Fwd: Just FYI" [12-31-2017 at 4:13 a.m.] [USAO_00377647 – USAO_00377648] | 3/15/23 | 3/15/23 |
| 259. | AOL Email re: "Re: Just FYI" [12-31-2017 at 7:29 a.m.] [USAO_00377651 – USAO_00377652] | 3/17/23 | 3/17/23 |
| 260. | AOL Email re: "todays nooner" [01-02-2018 at 11:35 a.m.] [USAO_00377680] | 3/15/23 | 3/15/23 |
| 261. | AOL Email re: "Fwd: query from The Sacramento Bee" [01-02-2018 at 4:27 p.m.] [USAO_00377665] | 3/17/23 | 3/17/23 |
| 262. | AOL Email re: "Re: Just FYI" [01-04-2018 at 10:39 a.m.] [USAO_00377724 – USAO_00377725] | 3/17/23 | 3/17/23 |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 263. | AOL Email re: "Fwd: Nooner"<br>[01-04-2018 at 1:42 p.m.]<br>[USAO_00377688 – USAO_00377689] | 3/17/23 | 3/17/23 |
| 264. | AOL Email re: "Fwd: Nooner"<br>[01-04-2018 at 1:50 p.m.]<br>[USAO_00377691 – USAO_00377692] | 3/17/23 | 3/17/23 |
| 265. | AOL Email re: "Fwd: Suzanne Dworak-Peck School of Social Work MSW Program"<br>[01-04-2018 at 4:25 p.m.]<br>[USAO_00377695 – USAO_00377699] | 3/17/23 | 3/17/23 |
| 266. | AOL Email re: "$$$"<br>[01-04-2018 at 6:01 p.m.]<br>[USAO_00377685] | 3/17/23 | 3/17/23 |
| 267. | INTENTIONALLY LEFT BLANK | | |
| 268. | AOL Email re: "Hi. Happy New Year. Please give me a call when you can. Thanks. XXX XXX-1405"<br>[01-05-2018 at 1:07 p.m.]<br>[USAO_00377745] | 3/17/23 | 3/17/23 |
| 269. | AOL Email re: "RE: Hi. Happy New Year. Please give me a call when you can. Thanks. XXX XXX-1405"<br>[01-06-2018 at 10:15 a.m.]<br>[USAO_00377763] | 3/17/23 | 3/17/23 |
| 270. | AOL Email re: "Draft Updated Resume"<br>[01-06-2018 at 1:29 p.m.]<br>[USAO_00377754 – USAO_00377758] | 3/17/23 | 3/17/23 |
| 271. | AOL Email re: "Re: $$$"<br>[01-06-2018 at 10:15 p.m.]<br>[USAO_00377760] | 3/17/23 | 3/17/23 |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 272. | AOL Email re: "SRT2017Res.docx" [01-07-2018 at 6:15 p.m.] [USAO_00377771 – USAO_00377775] | 3/17/23 | 3/17/23 |
| 273. | AOL Email re: "Its real...real..." [01-07-2018 at 6:36 p.m.] [USAO_00377768 – USAO_00377769] | 3/17/23 | 3/17/23 |
| 274. | AOL Email re: "Fwd: Congratulations!" [01-09-2018 at 1:31 p.m.] [USAO_00377781 – USAO_00377782] | 3/17/23 | 3/17/23 |
| 275. | AOL Email re: "Re: Congratulations!" [01-09-2018 at 3:50 p.m.] [USAO_00377786 – USAO_00377787] | 3/17/23 | 3/17/23 |
| 276. | AOL Email re: "Debt Consolidation" [01-10-2018 at 9:56 p.m.] [USAO_00377799] | 3/17/23 | 3/17/23 |
| 277. | AOL Email re: "AACEP Associate Director" [01-16-2018 at 12:12 p.m.] [USAO_00377834 – USAO_00377836] | 3/17/23 | 3/17/23 |
| 278. | AOL Email re: "DRAFT Deans Flynn and Knott," [01-17-2018 at 3:49 p.m.] [USAO_00377854] | 3/9/23 | 3/9/23 |
| 279. | AOL Email re: "Fwd: 2018 and The Future" [01-18-2018 at 12:02 p.m.] [USAO_00377863 – USAO_00377864] | 3/9/23 | 3/9/23 |
| 280. | AOL Email re: "Re: Monthly Cash Flow Management" [01-18-2018 at 1:37 p.m.] [USAO_00377887 – USAO_00377888] | 3/17/23 | 3/17/23 |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 281. | AOL Email re: "January Tasks" [01-20-2018 at 4:01 p.m.] [USAO_00377950 – USAO_00377952] | 3/17/23 | 3/17/23 |
| 282. | AOL Email re: "Re: January Tasks" [01-20-2018 at 4:34 p.m.] [USAO_00377958] | 3/17/23 | 3/17/23 |
| 283. | AOL Email re: "Family note" [01-21-2018 at 6:01 a.m.] [USAO_00377960] | 3/17/23 | 3/17/23 |
| 284. | AOL Email re: "Re: Family note" [01-21-2018 at 7:07 a.m.] [USAO_00377962] | 3/17/23 | 3/17/23 |
| 285. | AOL Email re: "A Family Update" [01-22-2018 at 10:22 p.m.] [USAO_00377965] | 3/17/23 | 3/17/23 |
| 286. | AOL Email re: "From A Friend" [01-24-2018 at 1:44 p.m.] [USAO_00377975] | 3/17/23 | 3/17/23 |
| 287. | AOL Email re: "Hard List" [01-24-2018 at 11:32 p.m.] [USAO_00377983] | 3/17/23 | 3/17/23 |
| 288. | AOL Email re: "Re: Hard List" [01-24-2018 at 11:56 p.m.] [USAO_00377986 – USAO_00377987] | 3/17/23 | 3/17/23 |
| 289. | AOL Email re: "Following Up on the Opportunity" [01-26-2018 at 7:56 a.m.] [USAO_00378011] | 3/17/23 | 3/17/23 |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 290. | AOL Email re: "Fwd: Following Up on the Opportunity"<br>[01-26-2018 at 8:28 a.m.]<br>[USAO_00378014] | 3/17/23 | 3/17/23 |
| 291. | AOL Email re: "First Draft Introduction Paragraph"<br>[01-26-2018 at 9:29 a.m.]<br>[USAO_00378008] | 3/17/23 | 3/17/23 |
| 292. | AOL Email re: "Re: First Draft Introduction Paragraph"<br>[01-26-2018 at 10:12 a.m.]<br>[USAO_00378027] | 3/17/23 | 3/17/23 |
| 293. | AOL Email re: "Associate Director"<br>[01-26-2018 at 10:38 a.m.]<br>[USAO_00378003 – USAO_00378005] | 3/17/23 | 3/17/23 |
| 294. | AOL Email re: "Associate Director"<br>[01-26-2018 at 10:38 a.m.]<br>[USAO_00378006 – USAO_00378007] | 3/17/23 | 3/17/23 |
| 295. | AOL Email re: "Re: Associate Director"<br>[01-27-2018 at 8:09 a.m.]<br>[USAO_00378059] | 3/17/23 | 3/17/23 |
| 296. | AOL Email re: "Re: Associate Director"<br>[01-27-2018 at 8:39 a.m.]<br>[USAO_00378062] | 3/17/23 | 3/17/23 |
| 297. | AOL Email re: "ZanetaSmith_CV _AACEP.pdf"<br>[01-27-2018 at 9:02 a.m.]<br>[USAO_00378084 – USAO_00378088] | 3/17/23 | 3/17/23 |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 298. | AOL Email re: "Fiscal Sponsor Agreement – UWCA Template – signed with DocuSign" <br> [01-27-2018 at 1:07 p.m.] <br> [USAO_00378029 – USAO_00378037] | 3/17/23 | 3/17/23 |
| 299. | AOL Email re: "Re: Fiscal Sponsor Agreement – UWCA Template – signed with DocuSign" <br> [01-27-2018 at 3:04 p.m.] <br> [USAO_00378067] | 3/17/23 | 3/17/23 |
| 300. | AOL Email re: "Resume As Requested" <br> [01-27-2018 at 3:40 p.m.] <br> [USAO_00378080 – USAO_00378082] | 3/17/23 | 3/17/23 |
| 301. | AOL Email re: "PRPI Description Revised" <br> [01-28-2018 at 8:55 p.m.] <br> [USAO_00378096] | 3/17/23 | 3/17/23 |
| 302. | AOL Email re: "Draft Biographies" <br> [02-01-2018 at 7:03 p.m.] <br> [USAO_00378123 – USAO_00378124] | 3/17/23 | 3/17/23 |
| 303. | AOL Email re: "Los Angeles Times" <br> [02-03-2018 at 8:13 a.m.] <br> [USAO_00378145] | 3/17/23 | 3/17/23 |
| 304. | AOL Email re: "2018 PRPI Budget Sketch" <br> [02-07-2018 at 12:52 a.m.] <br> [USAO_00378162 – USAO_00378163] | 3/17/23 | 3/17/23 |
| 305. | AOL Email re: "FYI... on my conversation this morning" <br> [02-12-2018 at 9:12 a.m.] <br> [USAO_00378203] | 3/17/23 | 3/17/23 |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 306. | AOL Email re: "Re: latest update" [02-13-2018 at 7:05 a.m.] [USAO_00378234] | 3/9/23 | 3/9/23 |
| 307. | AOL Email re: "Probation/RDA Report Motion" [02-13-2018 at 11:48 a.m.] [USAO_00378230 – USAO_00378232] | 3/17/23 | 3/17/23 |
| 308. | AOL Email re: "Probation Reform motion" [02-13-2018 at 11:56 a.m.] [USAO_00378226 – USAO_00378228] | 3/17/23 | 3/17/23 |
| 309. | AOL Email re: "Don't let this Probation Department overhaul proposal sit on the shelf" [02-13-2018 at 12:00 p.m.] [USAO_00378224] | 3/15/23 | 3/15/23 |
| 310. | AOL Email re: "RE: Probation Reform motion" [02-13-2018 at 4:52 p.m.] [USAO_00378236] | 3/15/23 | 3/15/23 |
| 311. | AOL Email re: "100k by 2/28/18 for PRPI" [02-14-2018 at 10:47 p.m.] [USAO_00378272] | 3/15/23 | 3/15/23 |
| 312. | AOL Email re: "Re: 100k by 2/28/18 for PRPI" [02-14-2018 at 11:12 p.m.] [USAO_00378309] | 3/17/23 | 3/17/23 |
| 313. | AOL Email re: "Survey Research Proposal for AACEP" [02-21-2018 at 9:17 a.m.] [USAO_00378364 – USAO_00378367] | 3/17/23 | 3/17/23 |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|-----|-------------|--------|----------|
| 314. | AOL Email re: "FW: Telehealth Amendment going to the County Board of Supervisors next week"<br><br>[02-23-2018 at 8:01 p.m.]<br><br>[USAO_00378396 – USAO_00378397] | 3/15/23 | 3/15/23 |
| 315. | AOL Email re: "Re: Telehealth Amendment going to the County Board of Supervisors next week"<br><br>[02-23-2018 at 8:48 p.m.]<br><br>[USAO_00378427 – USAO_00378428] | 3/15/23 | 3/15/23 |
| 316. | AOL Email re: "RE: Telehealth Amendment going to the County Board of Supervisors next week"<br><br>[02-27-2018 at 6:32 p.m.]<br><br>[USAO_00378487 – USAO_00378489] | 3/15/23 | 3/15/23 |
| 317. | AOL Email re: "Re: Thank you and Role Changes"<br><br>[03-05-2018 at 8:25 a.m.]<br><br>[USAO_00378611] | 3/17/23 | 3/17/23 |
| 318. | AOL Email re: "Fwd: Checking in"<br><br>[03-05-2018 at 11:12 a.m.]<br><br>[USAO_00378609] | 3/9/23 | 3/9/23 |
| 319. | AOL Email re: "Re: Checking in"<br><br>[03-07-2018 at 5:31 a.m.]<br><br>[USAO_00378656] | 3/17/23 | 3/17/23 |
| 320. | AOL Email re: "Re: Dates Under Consideration"<br><br>[03-13-2018 at 11:39 a.m.]<br><br>[USAO_00378754] | 3/15/23 | 3/15/23 |
| 321. | AOL Email re: "Invoice #1 – 2018 AACEP Poll.pdf"<br><br>[03-16-2018 at 12:55 p.m.]<br><br>[USAO_00378788 – USAO_00378789] | 3/17/23 | 3/17/23 |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 322. | AOL Email re: "Zaneta Smith Offer Letter"<br>[03-17-2018 at 11:59 p.m.]<br>[USAO_00378831 – USAO_00378832] | 3/17/23 | 3/17/23 |
| 323. | AOL Email re: "Re: Zaneta Smith Offer Letter"<br>[03-18-2018 at 10:10 a.m.]<br>[USAO_00378842 – USAO_00378843] | 3/17/23 | 3/17/23 |
| 324. | AOL Email re: "Re: Draft USC Price Page"<br>[03-30-2018 at 11:59 p.m.]<br>[USAO_00378999] | 3/17/23 | 3/17/23 |
| 325. | AOL Email re: "Fwd: You probably saw this, but want to be sure"<br>[04-13-2018 at 9:35 p.m.]<br>[USAO_00379104] | 3/17/23 | 3/17/23 |
| 326. | AOL Email re: "Re: There it go"<br>[04-14-2018 at 7:44 p.m.]<br>[USAO_00379109] | 3/17/23 | 3/17/23 |
| 327. | AOL Email re: "Re: There it go"<br>[04-14-2018 at 11:58 p.m.]<br>[USAO_00379113] | 3/17/23 | 3/17/23 |
| 328. | AOL Email re: "AAVREP Bio"<br>[04-16-2018 at 8:23 a.m.]<br>[USAO_00379115] | 3/17/23 | 3/17/23 |
| 329. | AOL Email re: "Hi. Please call me. Thanks."<br>[04-20-2018 at 6:08 p.m.]<br>[USAO_00379157] | 3/17/23 | 3/17/23 |
| 330. | AOL Email re: "RE: Hi. Please call me. Thanks."<br>[04-21-2018 at 8:53 a.m.]<br>[USAO_00379159] | 3/17/23 | 3/17/23 |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|-----|-------------|--------|----------|
| 331. | AOL Email re: "ZanetaSmith_CV_AACEP.pdf" [04-26-2018 at 6:01 p.m.] [USAO_00379191 – USAO_00379195] | 3/17/23 | 3/17/23 |
| 332. | AOL Email re: "Re: ZanetaSmith_CV_AACEP.pdf" [04-26-2018 at 6:02 p.m.] [USAO_00379189] | 3/17/23 | 3/17/23 |
| 333. | AOL Email re: "ZanetaSmith_CV_AACEP.pdf" [04-26-2018 at 6:04 p.m.] [USAO_00379197 – USAO_00379201] | 3/17/23 | 3/17/23 |
| 334. | AOL Email [05-03-2018 at 9:20 p.m.] [USAO_00379237 – USAO_00379239] | 3/15/23 | 3/15/23 |
| 335. | AOL Email re: "USC/United Way Partnership" [05-03-2018 at 10:19 p.m.] [USAO_00379255 – USAO_00379257] | 3/15/23 | 3/15/23 |
| 336. | AOL Email re: "RE: USC/United Way Partnership" [05-03-2018 at 10:27 p.m.] [USAO_00379243] | 3/15/23 | 3/15/23 |
| 337. | AOL Email re: "Re: USC/United Way Partnership" [05-03-2018 at 11:02 p.m.] [USAO_00379246] | 3/15/23 | 3/15/23 |
| 338. | AOL Email re: "Message from Mark Ridley-Thomas. Please confirm receipt." [05-04-2018 at 10:55 a.m.] [USAO_00379263] | 3/17/23 | 3/17/23 |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 339. | AOL Email re: "RE: USC/United Way Partnership"<br>[05-04-2018 at 8:16 a.m.]<br>[USAO_00379279 – USAO_00379280] | 3/15/23 | 3/15/23 |
| 340. | AOL Email re: "ZanetaSmith_CV_AACEP.pdf"<br>[05-04-2018 at 11:13 a.m.]<br>[USAO_00379314 – USAO_00379318] | 3/17/23 | 3/17/23 |
| 341. | AOL Email re: "Re: USC/United Way Partnership"<br>[05-04-2018 at 11:39 a.m.]<br>[USAO_00379283 – USAO_00379284] | 3/15/23 | 3/15/23 |
| 342. | AOL Email re: "Zaneta Smith Offer Letter"<br>[05-04-2018 at 12:03 p.m.]<br>[USAO_00379311 – USAO_00379312] | 3/17/23 | 3/17/23 |
| 343. | AOL Email re: "ZJSOfferltr.docx"<br>[05-04-2018 at 12:29 p.m.]<br>[USAO_00379326 – USAO_00379327] | 3/17/23 | 3/17/23 |
| 344. | AOL Email re: "RE: USC/United Way Partnership"<br>[05-04-2018 at 12:50 p.m.]<br>[USAO_00379291 – USAO_00379292] | 3/16/23 | 3/15/23 |
| 345. | AOL Email re: "Re: ZJSOfferltr.docx"<br>[05-04-2018 at 1:01 p.m.]<br>[USAO_00379306] | 3/17/23 | 3/17/23 |
| 346. | AOL Email re: "Re: ZJSOfferltr.docx"<br>[05-04-2018 at 2:05 p.m.]<br>[USAO_00379308] | 3/17/23 | 3/17/23 |
| 347. | AOL Email re: "Re: USC/United Way Partnership"<br>[05-04-2018 at 2:06 p.m.]<br>[USAO_00379295 – USAO_00379296] | 3/16/23 | 3/16/23 |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 348. | AOL Email re: "RE: USC/United Way Partnership"<br>[05-04-2018 at 2:10 p.m.]<br>[USAO_00379300 – USAO_00379301] | 3/17/23 | 3/17/23 |
| 349. | AOL Email re: "On its way..."<br>[05-04-2018 at 2:57 p.m.]<br>[USAO_00379274] | 3/16/23 | 3/16/23 |
| 350. | AOL Email re: "Re: On its way..."<br>[05-04-2018 at 3:25 p.m.]<br>[USAO_00379277] | 3/14/23 | 3/14/23 |
| 351. | AOL Email re: "Update"<br>[05-08-2018 at 5:14 p.m.]<br>[USAO_00379353] | 3/17/23 | 3/17/23 |
| 352. | AOL Email re: "Re: Update"<br>[05-08-2018 at 5:24 p.m.]<br>[USAO_00379346] | 3/16/23 | 3/16/23 |
| 353. | AOL Email re: "RE: Update"<br>[05-08-2018 at 10:19 p.m.]<br>[USAO_00379348] | 3/14/23 | 3/14/23 |
| 354. | AOL Email re: "Fwd: ZJSOfferltr.docx"<br>[05-10-2018 at 4:05 p.m.]<br>[USAO_00379359 – USAO_00379362] | 3/16/23 | 3/16/23 |
| 355. | AOL Email re: "Today's Meeting"<br>[05-10-2018 at 9:56 p.m.]<br>[USAO_00379376] | 3/14/23 | 3/14/23 |
| 356. | AOL Email re: "RE: Today's Meeting"<br>[05-11-2018 at 6:21 a.m.]<br>[USAO_00379378] | 3/17/23 | 3/17/23 |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 357. | AOL Email re: "Re: Today's Meeting" [05-11-2018 at 6:58 a.m.] [USAO_00379380] | 3/14/23 | 3/14/23 |
| 358. | AOL Email re: "Would like to talk with you" [06-06-2018 at 8:17 a.m.] [USAO_00380147] | 3/17/23 | 3/17/23 |
| 359. | AOL Email re: "Transitions at USC Suzanne Dworak-Peck School of Social Work" [06-12-2018 at 5:03 p.m.] [USAO_00380162 - USAO_00380163] | 3/17/23 | 3/17/23 |
| 360. | AOL Email re: "Fwd: Next Steps" [07-05-2018 at 4:06 p.m.] [USAO_00380284 - USAO_00380285] | 3/15/23 | 3/15/23 |
| 361. | AOL Email re: "Fwd: Scholarship Award Status" [07-18-2018 at 1:20 p.m.] [USAO_00380316] | 3/17/23 | 3/17/23 |
| 362. | AOL Email re: "Fwd: Letter from Martin Levine" [07-18-2018 at 1:21 p.m.] [USAO_00380313 - USAO_00380314] | 3/17/23 | 3/17/23 |
| 363. | AOL Email re: "Fwd: Urgent - Fwd: letter" [07-19-2018 at 10:21 a.m.] [USAO_00380319 - USAO_00380320] | 3/17/23 | 3/17/23 |
| 364. | AOL Email re: "Fwd: Fall 2018 Registration Information: Continuing Generalist Students" [07-25-2018 at 9:06 a.m.] [USAO_00380331 - USAO_00380332] | 3/17/23 | 3/17/23 |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 365. | AOL Email re: "Additional Mallouk Notes"<br>[08-14-2018 at 4:54 p.m.]<br>[USAO_00380540 - USAO_00380541] | | |
| 366. | Letter from Sebastian Ridley-Thomas to Peter Manzo re Policy, Research, & Practice Initiative's withdrawal from United Ways of California<br>[08-31-2018]<br>[USAO_00377077] | 3/17/23 | 3/17/23 |
| 367. | AOL Email re: "Assemblymember Ridley-Thomas/update"<br>[12-27-2017 at 1:58 p.m.]<br>[USAO_116702] | 3/15/23 | 3/15/23 |
| 368. | INTENTIONALLY LEFT BLANK | | |
| 369. | INTENTIONALLY LEFT BLANK | | |
| 370. | INTENTIONALLY LEFT BLANK | | |
| 371. | INTENTIONALLY LEFT BLANK | | |
| 372. | INTENTIONALLY LEFT BLANK | | |
| 373. | INTENTIONALLY LEFT BLANK | | |
| 374. | INTENTIONALLY LEFT BLANK | | |
| 375. | INTENTIONALLY LEFT BLANK | | |
| 376. | INTENTIONALLY LEFT BLANK | | |
| 377. | INTENTIONALLY LEFT BLANK | | |
| 378. | INTENTIONALLY LEFT BLANK | | |
| 379. | INTENTIONALLY LEFT BLANK | | |
| 380. | INTENTIONALLY LEFT BLANK | | |
| 381. | INTENTIONALLY LEFT BLANK | | |
| 382. | INTENTIONALLY LEFT BLANK | | |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 383. | INTENTIONALLY LEFT BLANK | | |
| 384. | INTENTIONALLY LEFT BLANK | | |
| 385. | INTENTIONALLY LEFT BLANK | | |
| 386. | INTENTIONALLY LEFT BLANK | | |
| 387. | INTENTIONALLY LEFT BLANK | | |
| 388. | INTENTIONALLY LEFT BLANK | | |
| 389. | INTENTIONALLY LEFT BLANK | | |
| 390. | INTENTIONALLY LEFT BLANK | | |
| 391. | INTENTIONALLY LEFT BLANK | | |
| 392. | INTENTIONALLY LEFT BLANK | | |
| 393. | INTENTIONALLY LEFT BLANK | | |
| 394. | INTENTIONALLY LEFT BLANK | | |
| 395. | INTENTIONALLY LEFT BLANK | | |
| 396. | INTENTIONALLY LEFT BLANK | | |
| 397. | INTENTIONALLY LEFT BLANK | | |
| 398. | INTENTIONALLY LEFT BLANK | | |
| 399. | INTENTIONALLY LEFT BLANK | | |
| **UNITED WAYS OF CALIFORNIA RECORDS** | | | |
| 400. | INTENTIONALLY LEFT BLANK | | |
| 401. | Proposed Fiscal Sponsorship of PRPI, Project Description, and Draft Budget [USAO_000863 – USAO_000864] | 3/17/23 | 3/17/23 |
| 402. | PRPI Fellows Job Description [USAO_000914] | 3/17/23 | 3/17/23 |
| 403. | PRPI Invoices Spreadsheet [USAO_000923] | 3/17/23 | 3/17/23 |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 404. | UWCA Email re: "Fiscal sponsor agreement" <br> [01-26-2018 at 3:21 p.m.] <br> [USAO_000854] | 3/17/23 | 3/17/23 |
| 405. | UWCA Email re: "FW: PRPI Description (Revised)" <br> [01-29-2018 at 9:33 a.m.] <br> [USAO_000855 – USAO_000856] | 3/17/23 | 3/17/23 |
| 406. | UWCA Email re: "The Policy, Research, and Practice Initiative" <br> [01-31-2018 at 10:11 a.m.] <br> [USAO_000859 – USAO_000862] | 3/17/23 | 3/17/23 |
| 407. | UWCA Email re: "FW: Fiscal Sponsor Agreement – UWCA Template.pdf" <br> [02-14-2018 at 1:52 p.m.] <br> [USAO_000857 – USAO_000858] | 3/17/23 | 3/17/23 |
| 408. | UWCA and PRPI Fiscal Sponsorship Agreement <br> [Executed 01-27-2018 and 03-09-2018] <br> [USAO_000870 – USAO_000877] | 3/17/23 | 3/17/23 |
| 409. | UWCA Email re: "Fwd: Completed: 3.14.18UWCAPRPIFiscalSponsorAgreement" <br> [03-17-2018 at 10:18 p.m.] <br> [USAO_000865 – USAO_000869] | 3/17/23 | 3/17/23 |
| 410. | UWCA Email re: "Health Benefits" <br> [03-21-2018 at 12:19 p.m.] <br> [USAO_000878] | 3/17/23 | 3/17/23 |
| 411. | UWCA Email re: "Follow Up" <br> [03-23-2018 at 11:38 a.m.] <br> [USAO_000879] | 3/17/23 | 3/17/23 |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|-----|-------------|--------|----------|
| 412. | Skype Message re: "a grant from USC School of Social Work" [04-27-2018] [USAO_000880] | 3/17/23 | 3/17/23 |
| 413. | UWCA Email re: "USC School of Social Work Grant" [04-27-2018 at 11:12 a.m.] [USAO_000881] | 3/17/23 | 3/17/23 |
| 414. | UWCA Email re: "Message from Mark Ridley-Thomas. Please confirm receipt." [05-04-2018 at 10:55 a.m.] [USAO_000898] | 3/17/23 | 3/17/23 |
| 415. | UWCA Email re: "Fwd: ZanetaSmith_CV_AACEP.pdf" [05-24-2018 at 10:20 a.m.] [USAO_000903 – USAO_000907] | 3/17/23 | 3/17/23 |
| 416. | UWCA Email re: "ZJSOfferLtr.docx" [05-04-2018 at 12:29 p.m.] [USAO_000899 – USAO_000902] | | |
| 417. | UWCA Email re: "RE: FW: Invoice Template – United Way" [05-04-2018 at 3:00 p.m.] [USAO_000884 – USAO_000885] | 3/17/23 | 3/17/23 |
| 418. | UWCA Email re: "Transfer of funds – urgent" [05-04-2018 at 1:04 p.m.] [USAO_000882 – USAO_000883] | 3/17/23 | 3/17/23 |
| 419. | $100,000 Check from USC to UWCA and Disbursement Control Record [05-09-2018] [USAO_000917 – USAO_000918] | 3/8/23 | 3/8/23 |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 420. | UWCA Email re: "Zaneta Smith hire" [05-24-2018 at 10:25 a.m.] [USAO_000908 – USAO_000910] | 3/17/23 | 3/17/23 |
| 421. | UWCA Email re: "update on our sponsorship" [05-21-2018 at 11:00 a.m.] [USAO_000887 – USAO_000888] | 3/17/23 | 3/17/23 |
| 422. | $10,000 Check from Balfour Beatty to UWCA [06-21-2018] [USAO_000920] | 3/17/23 | 3/17/23 |
| 423. | Letter from California Community Foundation to UWCA and $15,000 Check from CCF to UWCA [06-28-2018] [USAO_000921 – USAO_000922] | 3/17/23 | 3/17/23 |
| 424. | UWCA Email re: "letter" [07-18-2018 at 3:26 p.m.] [USAO_000889 – USAO_000895] | 3/17/23 | 3/17/23 |
| 425. | iMessages [07-25-2018] [USAO_000935] | | |
| 426. | iMessages [07-30-2018] [USAO_000934] | | |
| 427. | UWCA Email re: "Notice to employee" [08-04-2018 at 2:37 a.m.] [USAO_000925 – USAO_000927] | 3/17/23 | 3/17/23 |
| 428. | UWCA Email re: "Notice to employee" [08-09-2018 at 10:26 a.m.] [USAO_000928 – USAO_000931] | 3/17/23 | 3/17/23 |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|-----|-------------|--------|----------|
| 429. | UWCA Email re: "Notice to employee" [08-09-2018 at 5:55 p.m.] [USAO_000932 – USAO_000933] | 3/17/23 | |
| 430. | UWCA Profit & Loss for June 1 through August 15, 2018 [08-09-2018] [USAO_000924] | 3/17/23 | 3/17/23 |
| 431. | Excerpt of UWCA Chase Bank Records [05-01-2018 to 05-31-2018] [USAO_130275 – USAO_130276] | 3/17/23 | 3/17/23 |
| 432. | Voicemail from Defendant MARK RIDLEY-THOMAS [05-04-2018] [USAO_000266] | 3/15/23 | 3/15/23 |
| 432A. | Transcription of Exhibit 432 | 3/17/23 | |
| 433. | Voicemail from Defendant MARK RIDLEY-THOMAS [07-19-2018] [USAO_000267] | 3/17/23 | 3/17/23 |
| 433A. | Transcription of Exhibit 433 | | |
| 434. | Voicemail from Defendant MARK RIDLEY-THOMAS [07-23-2018] [USAO_000268] | 3/17/23 | 3/17/23 |
| 434A. | Transcription of Exhibit 434 | | |
| 435. | Notes from Call with Marilyn Flynn [05-04-2018] [USAO_000336 – USAO_000337] | | |
| 436. | UWCA Email re: "FW: Invoice Template – United Way" [05-04-2018 at 2:25 p.m.] [USAO_000330 – USAO_000335] | 3/17/23 | 3/17/23 |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|-----|-------------|--------|----------|
| 437. | INTENTIONALLY LEFT BLANK | | |
| 438. | INTENTIONALLY LEFT BLANK | | |
| 439. | INTENTIONALLY LEFT BLANK | | |
| 440. | Recording of Dean Marilyn Flynn | 3/17/23 | 3/17/23 |
| 441. | Recording of Dean Marilyn Flynn | 3/17/23 | 3/17/23 |
| 442. | INTENTIONALLY LEFT BLANK | | |
| 443. | INTENTIONALLY LEFT BLANK | | |
| 444. | INTENTIONALLY LEFT BLANK | | |
| 445. | INTENTIONALLY LEFT BLANK | | |
| 446. | INTENTIONALLY LEFT BLANK | | |
| 447. | INTENTIONALLY LEFT BLANK | | |
| 448. | INTENTIONALLY LEFT BLANK | | |
| 449. | INTENTIONALLY LEFT BLANK | | |
| **PIVOT HOUND COMMUNICATIONS RECORDS** | | | |
| 450. | INTENTIONALLY LEFT BLANK | | |
| 451. | Letter from Tosha M. Cherry to Sebastian Ridley-Thomas<br><br>[11-28-2017]<br><br>[USAO_132563] | 3/15/23 | 3/15/23 |
| 452. | PHC Email re: "Fwd: Speaker Rendon Statement on Matt Dababneh"<br><br>[12-04-2017 at 3:36 p.m.]<br><br>[USAO_132992 – USAO_132993] | 3/15/23 | 3/15/23 |
| 453. | Letter from John Kennedy to Nancy Sheehan, cc Vida Thomas, re: "California State Assembly – Policy Against Sexual Harassment"<br><br>[12-08-2017]<br><br>[USAO_132618 – USAO_132620] | 3/15/23 | 3/15/23 |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|-----|-------------|--------|----------|
| 454. | PHC Email re: "Does 11am Work"<br>[12-13-2017 at 7:37 p.m.]<br>[USAO_132985] | 3/17/23 | 3/17/23 |
| 455. | PHC Email re: "Fwd: Senate Leader de León Announces Unprecedented Action to Tackle Sexual Harassment in Legislature"<br>[12-14-2017 at 11:48 a.m.]<br>[USAO_132988 – USAO_132991] | 3/17/23 | 3/17/23 |
| 456. | PHC Email re: "Twitter Hits...from Trump land."<br>[12-14-2017 at 1:50 p.m.]<br>[USAO_133001 – USAO_133003] | 3/9/23 | 3/9/23 |
| 457. | INTENTIONALLY LEFT BLANK | | |
| 458. | INTENTIONALLY LEFT BLANK | | |
| 459. | PHC Email re: "Revised Statement"<br>[12-27-2017 at 8:30 a.m.]<br>[USAO_132639 – USAO_132640] | 3/17/23 | 3/17/23 |
| 460. | PHC Email re: "SRT Resignation Letter"<br>[12-27-2017 at 9:52 a.m.]<br>[USAO_132798] | 3/17/23 | 3/17/23 |
| 461. | PHC Email re: "Leave Letter"<br>[12-27-2017 at 10:04 a.m.]<br>[USAO_132766] | 3/17/23 | 3/17/23 |
| 462. | INTENTIONALLY LEFT BLANK | | |
| 463. | INTENTIONALLY LEFT BLANK | | |
| 464. | INTENTIONALLY LEFT BLANK | | |
| 465. | INTENTIONALLY LEFT BLANK | | |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 466. | PHC Email re: "Sebastian Ridley-Thomas media monitoring report 1.2.18"<br>[01-02-2018 at 10:51 a.m.]<br>[USAO_132894 – USAO_132909] | 3/17/23 | 3/17/23 |
| 467. | PHC Email re: "Sebastian Ridley-Thomas media monitoring report 1.4.18"<br>[01-04-2018 at 7:04 a.m.]<br>[USAO_132910 – USAO_132922] | 3/17/23 | 3/17/23 |
| 468. | INTENTIONALLY LEFT BLANK | | |
| 469. | PHC Email re: "Re: Another question"<br>[07-04-2018 at 3:33 p.m.]<br>[USAO_132776 – USAO_132777] | 3/15/23 | 3/15/23 |
| 470. | INTENTIONALLY LEFT BLANK | | |
| 471. | PHC Email re: "But what is 'locker room talk'?"<br>[07-13-2018 at 5:20 a.m.]<br>[USAO_132672] | 3/15/23 | |
| 472. | Master Consulting Agreement Between Ralph Frammolino and GFBunting, LLC<br>[09-29-2017]<br>[USAO_133058 – USAO_133066] | 3/15/23 | 3/15/23 |
| 473. | INTENTIONALLY LEFT BLANK | | |
| 474. | INTENTIONALLY LEFT BLANK | | |
| 475. | INTENTIONALLY LEFT BLANK | | |
| 476. | INTENTIONALLY LEFT BLANK | | |
| 477. | INTENTIONALLY LEFT BLANK | | |
| 478. | INTENTIONALLY LEFT BLANK | | |
| 479. | INTENTIONALLY LEFT BLANK | | |
| MARK RIDLEY-THOMAS COMMITTEE FOR A BETTER L.A. FORM 460 RECORDS | | | |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 480. | MRTCBLA Form 460<br>[10-01-2017 to 12-31-2017]<br>[USAO_000158 – USAO_000204] | 3/15/23 | 3/15/23 |
| 481. | MRTCBLA Form 460<br>[01-01-2018 to 06-30-2018]<br>[USAO_000106 – USAO_000157] | 3/15/23 | 3/15/23 |
| 482. | INTENTIONALLY LEFT BLANK | | |
| 483. | INTENTIONALLY LEFT BLANK | | |
| 484. | INTENTIONALLY LEFT BLANK | | |
| 485. | INTENTIONALLY LEFT BLANK | | |
| 486. | INTENTIONALLY LEFT BLANK | | |
| 487. | INTENTIONALLY LEFT BLANK | | |
| 488. | INTENTIONALLY LEFT BLANK | | |
| 489. | INTENTIONALLY LEFT BLANK | | |
| **FEDEX RECORDS** | | | |
| 490. | FedEx Custodian of Records Declaration<br>[07-15-2021]<br>[USAO_131628] | | |
| 491. | FedEx Shipment Information Report<br>[re: Count Four]<br>[USAO_131629] | 3/17/23 | 3/17/23 |
| 492. | FedEx Express Shipment Detail by Payor Type<br>[re: Count Four]<br>[USAO_131627] | 3/17/23 | 3/17/23 |
| 493. | FedEx Custodian of Records Declaration<br>[10-04-2022]<br>[USAO_389535] | | |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 494. | FedEx Shipment Information Report [re: Count Five] [USAO_389532] | 3/17/23 | 3/17/23 |
| 495. | FedEx Customer Summary for USC [re: Count Five] [USAO_389533 – USAO_389534] | 3/17/23 | 3/17/23 |
| 496. | INTENTIONALLY LEFT BLANK | | |
| 497. | INTENTIONALLY LEFT BLANK | | |
| 498. | INTENTIONALLY LEFT BLANK | | |
| 499. | INTENTIONALLY LEFT BLANK | | |
| **COMMUNITY PARTNERS RECORDS** | | | |
| 500. | INTENTIONALLY LEFT BLANK | | |
| 501. | INTENTIONALLY LEFT BLANK | | |
| 502. | INTENTIONALLY LEFT BLANK | | |
| 503. | AT&T Records for XXX-XXX-2016 [11-26-2017 – 12-25-2017] [USAO_029526 – USAO_029530] | 3/17/23 | 3/17/23 |
| 504. | CP Email re: "FW: Call: Dorinne J. and Paul Vandeventer" [12-04-2017 at 2:55 p.m.] [USAO_029361 – USAO_029363] | | |
| 505. | CP Email re: "African American Civic Engagement Project – Cash Balance and Financials" [12-04-2017 at 8:00 a.m.] [USAO_029357 – USAO_029360] | | |
| 506. | INTENTIONALLY LEFT BLANK | | |
| 507. | CP Email re: "Community Partners" [12-04-2017 at 5:16 p.m.] [USAO_029367] | 3/10/23 | 3/10/23 |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|-----|-------------|--------|----------|
| 508. | CP Email re: "Re: Community Partners" [12-04-2017 at 5:22 p.m.] [USAO_029368] | 3/17/23 | 3/17/23 |
| 509. | Mark Ridley-Thomas Ballot Committee Request for $100,000 Payment [12-04-2017] [USAO_029369] | 3/17/23 | 3/17/23 |
| 510. | CP Funding Request for $100,000 Payment [12-04-2017] [USAO_029394] | 3/10/23 | 3/10/23 |
| 511. | INTENTIONALLY LEFT BLANK | | |
| 512. | CP Email re: "12/06 @ 11:30am" [12-05-2017 at 4:08 p.m.] [USAO_029395] | | |
| 513. | INTENTIONALLY LEFT BLANK | | |
| 514. | $100,000 Check from the Mark Ridley-Thomas Committee for Better L.A. to Community Partners fbo AACEP [12-07-2017] [Front Only] [USAO_000955] | 3/10/23 | 3/10/23 |
| 515. | $100,000 Check from the Mark Ridley-Thomas Committee for Better L.A. to Community Partners fbo AACEP [12-07-2017] [Front and Back] [USAO_029408 – USAO_029409] | 3/17/23 | 3/17/23 |
| 516. | INTENTIONALLY LEFT BLANK | | |
| 517. | Calendar Entry for Individual P.V. [12-20-2017] [USAO_029413] | 3/10/23 | 3/10/23 |
| 518. | INTENTIONALLY LEFT BLANK | | |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 519. | INTENTIONALLY LEFT BLANK | | |
| 520. | Email between Linda Fowells and Sheri Dunn Berry dated 1/4/18 | 3/10/23 | 3/10/23 |
| 521. | INTENTIONALLY LEFT BLANK | | |
| 522. | INTENTIONALLY LEFT BLANK | | |
| 523. | CP Email re: "Fwd: Sebastian Ridley-Thomas media monitoring 12.28.17 (6:00pm)" [12-28-2017 at 11:48 p.m.] [USAO_029425 – USAO_029429] | 3/10/23 | 3/10/23 |
| 524. | CP Email re: "Fwd: Sebastian Ridley-Thomas media monitoring 12.28.17 (8:15am)" [12-28-2017 at 11:56 p.m.] [USAO_029430 – USAO_029435] | 3/10/23 | 3/10/23 |
| 525. | CP Email re: "Fwd: Sebastian Ridley-Thomas media monitoring 12.27.17 (5:30pm)" [12-28-2017 at 11:57 p.m.] [USAO_029436 – USAO_029440] | 3/10/23 | 3/10/23 |
| 526. | CP Email re: "Fwd: Sebastian Ridley-Thomas media monitoring 12.27.17 (4:30pm)" [12-28-2017 at 11:59 p.m.] [USAO_029441 – USAO_029442] | 3/10/23 | 3/10/23 |
| 527. | CP Email re: "Fwd: Sebastian Ridley-Thomas media monitoring 12.27.17 (3:00pm)" [12-29-2017 at 12:00 a.m.] [USAO_029443] | 3/10/23 | 3/10/23 |
| 528. | CP Email re: "Fwd: Sebastian Ridley-Thomas media monitoring 12.27.17 (1:30 pm)" [12-29-2017 at 12:02 a.m.] [USAO_029444 – USAO_029446] | 3/10/23 | 3/10/23 |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 529. | CP Email re: "Fwd: Sebastian Ridley-Thomas media monitoring 12.27.17" [12-29-2017 at 12:03 a.m.] [USAO_029447 – USAO_029449] | 3/10/23 | 3/10/23 |
| 530. | CP Email re: "Fwd: Sebastian Ridley-Thomas media monitoring 12.27.17" [12-29-2017 at 12:05 a.m.] [USAO_029450 – USAO_029455] | 3/10/23 | 3/10/23 |
| 531. | CP Email re: "Fwd: Sebastian Ridley-Thomas media monitoring 12.27.17" [12-29-2017 at 12:08 a.m.] [USAO_029456 – USAO_029457] | 3/10/23 | 3/10/23 |
| 532. | CP Email re: "AACEP Staff" [01-11-2018 at 8:07 a.m.] [USAO_029460 – USAO_029464] | 3/10/23 | 3/10/23 |
| 533. | CP Email re: "Fw: Behested payments: more info" [01-18-2018 at 1:17 p.m.] [USAO_029466 – USAO_029467] | | |
| 534. | CP Email re: "Re: Please keep Sebastian's situation in the strictest of confidence." [01-18-2018 at 11:07 p.m.] [USAO_029468] | 3/17/23 | 3/17/23 |
| 535. | INTENTIONALLY LEFT BLANK | | |
| 536. | CP Email re: "AACEP" [01-23-2018 at 4:41 p.m.] [USAO_029469 – USAO_029471] | | |
| 537. | CP Email re: "FW: AACEP financials for hiring considerations" [01-23-2018 at 7:19 p.m.] [USAO_029473 – USAO_029475] | | |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 538. | CP Email re: "Supervisor Mark Ridley-Thomas" [01-24-2018 at 11:30 a.m.] [USAO_029481] | 3/10/23 | 3/10/23 |
| 539. | CP Email re: "FW: AACEP" [01-24-2018 at 4:33 p.m.] [USAO_029483] | 3/10/23 | 3/10/23 |
| 540. | CP Email re: "Need check drafted" [01-30-2018 at 1:56 p.m.] [USAO_029484] | 3/10/23 | 3/10/23 |
| 541. | CP Email re: "FW: Need check drafted" [01-30-2018 at 3:41 p.m.] [USAO_029485] | 3/10/23 | 3/10/23 |
| 542. | $100,000 Check and Invoice from Community Partners to the Mark Ridley-Thomas Committee for a Better L.A. [01-30-2018] [USAO_029486] | 3/10/23 | 3/10/23 |
| 543. | CP Check Request Form [01-30-2018] [USAO_029487] | 3/10/23 | 3/10/23 |
| 544. | INTENTIONALLY LEFT BLANK | | |
| 545. | INTENTIONALLY LEFT BLANK | | |
| 546. | Email forwarded to Sheri Dunn Berry from Paul Vandeventer dated 1/31/18 | 3/10/23 | 3/10/23 |
| 547. | CP Email re: "Follow Up" [01-31-2018 at 10:26 a.m.] [USAO_029494] | 3/17/23 | 3/17/23 |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 548. | CP Email re: "dinner w/ Peter Manzo all set"<br>[02-02-2018 at 12:57 p.m.]<br>[USAO_029495] | 3/17/23 | 3/17/23 |
| 549. | Evitarus Invoice for $35,000 to AACEP c/o Community Partners<br>[02-05-2018]<br>[USAO_029504] | 3/17/23 | 3/17/23 |
| 550. | CP Email re: "Re: Invoice #1 – 2018 AACEP Poll.pdf"<br>[03-16-2018 at 1:05 p.m.]<br>[USAO_029505] | 3/17/23 | 3/17/23 |
| 551. | AACEP Balance Sheet<br>[03-06-2018 at 1:15 p.m.]<br>[USAO_029502] | 3/10/23 | 3/10/23 |
| 552. | CP Email re: "Re: Invoice #1 – 2018 AACEP Poll.pdf"<br>[03-16-2018 at 1:44 p.m.]<br>[USAO_029501] | 3/10/23 | 3/10/23 |
| 553. | CP Email re: "Re: Invoice #1 – 2018 AACEP Poll.pdf"<br>[03-16-2018 at 1:47 p.m.]<br>[USAO_029503] | 3/10/23 | 3/10/23 |
| 554. | INTENTIONALLY LEFT BLANK | | |
| 555. | INTENTIONALLY LEFT BLANK | | |
| 556. | INTENTIONALLY LEFT BLANK | | |
| 557. | INTENTIONALLY LEFT BLANK | | |
| 558. | INTENTIONALLY LEFT BLANK | | |
| 559. | INTENTIONALLY LEFT BLANK | | |
| 560. | INTENTIONALLY LEFT BLANK | | |
| 561. | INTENTIONALLY LEFT BLANK | | |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 562. | INTENTIONALLY LEFT BLANK | | |
| 563. | INTENTIONALLY LEFT BLANK | | |
| 564. | INTENTIONALLY LEFT BLANK | | |
| 565. | INTENTIONALLY LEFT BLANK | | |
| 566. | INTENTIONALLY LEFT BLANK | | |
| 567. | INTENTIONALLY LEFT BLANK | | |
| 568. | INTENTIONALLY LEFT BLANK | | |
| 569. | INTENTIONALLY LEFT BLANK | | |
| COUNTY OF LOS ANGELES RECORDS | | | |
| 570. | Motion (Item No. 16) [08-01-2017] [USAO_130127 – USAO_130131] | 3/8/23 | 3/8/23 |
| 571. | Statement of Proceedings (Item No. 16) [08-01-2017] [USAO_129811 – USAO_129862] | 3/16/23 | 3/16/23 |
| 571A. | Excerpt of Exhibit 571 | 3/14/23 | 3/14/23 |
| 572. | Transcript (Item No. 16) [08-01-2017] [USAO_128355 – USAO_128539] | | |
| 573. | Motion (Item No. 3) [10-17-2017] [USAO_128351 – USAO_128354] | 3/16/23 | 3/16/23 |
| 574. | Statement of Proceedings (Item No. 3) [10-17-2017] [USAO_130202 – USAO_130252] | | |
| 574A. | Excerpt of Exhibit 574 | 3/14/23 | 3/14/23 |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 575. | Transcript (Item No. 3)<br>[10-17-2017]<br>[USAO_129863 – USAO_130078] | | |
| 575A. | Excerpt of Exhibit 575 | 3/17/23 | 3/17/23 |
| 576. | DMH Board Letter re: Telehealth (Item No. 27)<br>[07-31-2018]<br>[USAO_129503 – USAO_129570] | 3/9/23 | 3/9/23 |
| 577. | Statement of Proceedings (Item No. 27)<br>[07-31-2018]<br>[USAO_129319 – USAO_129368] | | |
| 577A. | Excerpt of Exhibit 577 | 3/9/23 | 3/9/23 |
| 578. | Transcript (Item No. 27)<br>[07-31-2018]<br>[USAO_383338 – USAO_383528] | | |
| 579. | INTENTIONALLY LEFT BLANK | | |
| 580. | Motion (Item No. 10)<br>[02-27-2018]<br>[USAO_382354 – USAO_382355] | | |
| 581. | Statement of Proceedings (Item No. 10)<br>[02-27-2018]<br>[USAO_382356 – USAO_382378] | | |
| 581A. | Excerpt of Exhibit 581 | | |
| 582. | Transcript (Item No. 10)<br>[02-27-2018]<br>[USAO_382220 – USAO_382353] | | |
| 583. | INTENTIONALLY LEFT BLANK | | |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 584. | Responsibilities of the Board of Supervisors<br><br>[USAO_390522] | 3/15/23 | 3/15/23 |
| 585. | Motion (Item No. 21)<br><br>[02-13-2018]<br><br>[MRT_003014 – MRT_003015] | | |
| 586. | Statement of Proceedings (Item No. 21)<br><br>[02-13-2018]<br><br>[USAO_130079 – USAO_130126] | | |
| 586A | Excerpt of Exhibit 586 | | |
| 587. | INTENTIONALLY LEFT BLANK | | |
| 588. | Video – LA County Board of Supervisors meeting dated October 17, 2017 | 3/15/23 | 3/15/23 |
| 589. | Video Excerpt – LA County Board of Supervisors meeting Agenda Item 3 | 3/15/23 | 3/15/23 |
| 590. | Custodian of Records Declaration<br><br>[02-09-2023]<br><br>[USAO_407320 – USAO_407321] | | |
| 591. | Defendant Mark Ridley-Thomas's Los Angeles County Board of Supervisors Oath of Office (2008)<br><br>[USAO_407322] | 3/17/23 | 3/17/23 |
| 592. | Defendant Mark Ridley-Thomas's Los Angeles County Board of Supervisors Oath of Office (2012)<br><br>[USAO_407323] | 3/17/23 | 3/17/23 |
| 593. | Defendant Mark Ridley-Thomas's Los Angeles County Board of Supervisors Oath of Office (2016)<br><br>[USAO_407324] | 3/17/23 | 3/17/23 |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 594. | Excerpt of Statement of Proceedings [12-04-2012] [USAO_407325, USAO_407327] | 3/17/23 | 3/17/23 |
| 595. | Excerpt of Statement of Proceedings [12-06-2016] [USAO_407377, USAO_407379] | 3/17/23 | 3/17/23 |
| 596. | INTENTIONALLY LEFT BLANK | | |
| 597. | INTENTIONALLY LEFT BLANK | | |
| 598. | INTENTIONALLY LEFT BLANK | | |
| 599. | INTENTIONALLY LEFT BLANK | | |
| CALIFORNIA BANK & TRUST RECORDS | | | |
| 600. | California B&T Custodian of Records Declaration [08-08-2018] [USAO_029038] | | |
| 601. | California B&T Custodian of Records Declaration [08-27-2018] [USAO_029320] | | |
| 602. | INTENTIONALLY LEFT BLANK | | |
| 603. | $100,000 Check from the Mark Ridley-Thomas Committee for Better L.A. to Community Partners fbo AACEP [Dated 12-07-2017; Deposited 12-13-2017] [USAO_029042] | 3/10/23 | 3/10/23 |
| 604. | California B&T Account Statement for the Mark Ridley-Thomas Committee for Better L.A. [11-30-2017 to 12-29-2017] [USAO_029087 – USAO_029092] | 3/17/23 | 3/17/23 |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|-----|-------------|--------|----------|
| 605. | $100,000 Check from Community Partners to the Mark Ridley-Thomas Committee for a Better L.A. [Dated 01-30-2018; Deposited 02-14-2018] [USAO_029150] | 3/17/23 | 3/17/23 |
| 606. | California B&T Account Statement for the Mark Ridley-Thomas Committee for Better L.A. [01-31-2018 to 02-28-2018] [USAO_029099 – USAO_029102] | 3/17/23 | 3/17/23 |
| 607. | $100,000 Check from the Mark Ridley-Thomas Committee for a Better L.A. to the Suzanne Dworak Peck School of Social Work [Dated 05-02-2018; Deposited 05-11-2018] [USAO_029073] | 3/17/23 | 3/17/23 |
| 608. | California B&T Account Statement for the Mark Ridley-Thomas Committee for Better L.A. [04-30-2018 to 05-31-2018] [USAO_029113 – USAO_029118] | 3/17/23 | 3/17/23 |
| 609. | INTENTIONALLY LEFT BLANK | | |
| **BANK OF AMERICA RECORDS** | | | |
| 610. | Bank of America Declaration [03-15-2021] [USAO_131608 – USAO_131609] | | |
| 611. | $100,000 from USC to United Ways of California [05-09-2018] [USAO_326930 – USAO_326931] | 3/17/23 | 3/17/23 |
| 612. | INTENTIONALLY LEFT BLANK | | |
| 613. | INTENTIONALLY LEFT BLANK | | |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|-----|-------------|--------|----------|
| 614. | INTENTIONALLY LEFT BLANK | | |
| 615. | INTENTIONALLY LEFT BLANK | | |
| 616. | INTENTIONALLY LEFT BLANK | | |
| 617. | INTENTIONALLY LEFT BLANK | | |
| 618. | INTENTIONALLY LEFT BLANK | | |
| 619. | INTENTIONALLY LEFT BLANK | | |
| **WEINTRAUB TOBIN RECORDS** | | | |
| 620. | WT Custodian of Records Declaration [08-23-2022] [USAO_383531] | | |
| 621. | WT Email re: "Investigation into complaint against Assemblymember/follow up" [12-06-2017 at 7:08 p.m.] [USAO_383537 – USAO_383538] | 3/15/23 | 3/15/23 |
| 622. | INTENTIONALLY LEFT BLANK | | |
| 623. | INTENTIONALLY LEFT BLANK | | |
| 624. | INTENTIONALLY LEFT BLANK | | |
| 625. | INTENTIONALLY LEFT BLANK | | |
| 626. | INTENTIONALLY LEFT BLANK | | |
| 627. | INTENTIONALLY LEFT BLANK | | |
| 628. | INTENTIONALLY LEFT BLANK | | |
| 629. | INTENTIONALLY LEFT BLANK | | |
| **STOEL RIVES RECORDS** | | | |
| 630. | SR Custodian of Records Declaration [09-27-2022] [USAO_387257 – USAO_387258] | | |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 631. | CA Legislature Notification Letter to Sebastian Ridley-Thomas [11-28-2017] [USAO_387270] | 3/17/23 | 3/17/23 |
| 632. | INTENTIONALLY LEFT BLANK | | |
| 633. | SR Email re: "Follow-Up" [11-28-2017 at 11:17 a.m.] [USAO_387268 – USAO_387270] | 3/17/23 | 3/17/23 |
| 634. | INTENTIONALLY LEFT BLANK | | |
| 635. | INTENTIONALLY LEFT BLANK | | |
| 636. | INTENTIONALLY LEFT BLANK | | |
| 637. | INTENTIONALLY LEFT BLANK | | |
| 638. | INTENTIONALLY LEFT BLANK | | |
| 639. | INTENTIONALLY LEFT BLANK | | |
| **CALIFORNIA STATE ASSEMBLY RECORDS** | | | |
| 640. | INTENTIONALLY LEFT BLANK | | |
| 641. | INTENTIONALLY LEFT BLANK | | |
| 642. | Resignation Letter from Sebastian Ridley-Thomas to Speaker Rendon [12-26-2017] [USAO_387222] | 3/15/23 | 3/15/23 |
| 643. | INTENTIONALLY LEFT BLANK | | |
| 644. | INTENTIONALLY LEFT BLANK | | |
| 645. | INTENTIONALLY LEFT BLANK | | |
| 646. | INTENTIONALLY LEFT BLANK | | |
| 647. | INTENTIONALLY LEFT BLANK | | |
| 648. | INTENTIONALLY LEFT BLANK | | |
| 649. | INTENTIONALLY LEFT BLANK | | |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|-----|-------------|--------|----------|
| | | | |
| 650. | KP Custodian of Records Declaration<br>[03-12-2021]<br>[USAO_130718] | | |
| 651. | Sebastian Ridley-Thomas Medical File<br>[01-01-2016 to 12-31-2018]<br>[USAO_130719 - USAO_131606]<br>89, 94, 115, 126, 130, 131, 138,<br>162, 169, 171, 172, 187, 209, 214,<br>215, 234, 243, 247, 251, 266, 270,<br>282, 302, 310, 314, 331, 345, 365,<br>370-374, 389, 403, 424, 435-441,<br>456, 460, 461, 466, 470, 471, 478,<br>482, 486, 487, 503, 516, 518, 532,<br>571, 593, 602, 603, 644, 655, 697,<br>841 | 3/21/23 | 3/23/23 |
| 652. | Excerpt of Sebastian Ridley-Thomas Medical File<br>[03-23-2017]<br>[USAO_130880] | 3/15/23 | 3/15/23 |
| 653. | Excerpt of Sebastian Ridley-Thomas Medical File<br>[04-20-2017]<br>[USAO_130940] | 3/15/23 | 3/15/23 |
| 654. | Excerpt of Sebastian Ridley-Thomas Medical File<br>[04-20-2017]<br>[USAO_130935] | 3/15/23 | 3/15/23 |
| 655. | Excerpt of Sebastian Ridley-Thomas Medical File<br>[11-29-2017]<br>[USAO_131188] | 3/15/23 | 3/15/23 |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 656. | Excerpt of Sebastian Ridley-Thomas Medical File<br><br>[12-04-2017]<br><br>[USAO_131196] | 3/15/23 | 3/15/23 |
| 657. | Excerpt of Sebastian Ridley-Thomas Medical File<br><br>[12-08-2017]<br><br>[USAO_131217] | 3/15/23 | 3/15/23 |
| 658. | Excerpt of Sebastian Ridley-Thomas Medical File<br><br>[12-29-2017]<br><br>[USAO_131235] | 3/15/23 | 3/15/23 |
| 659. | Excerpt of Sebastian Ridley-Thomas Medical File<br><br>[01-02-2018]<br><br>[USAO_131250] | 3/15/23 | 3/15/23 |
| 660. | Excerpt of Sebastian Ridley-Thomas Medical File<br><br>[04-27-2018]<br><br>[USAO_131334] | 3/15/23 | 3/15/23 |
| 661. | Excerpt of Sebastian Ridley-Thomas Medical File<br><br>[05-03-2018]<br><br>[USAO_131366] | 3/15/23 | 3/15/23 |
| 662. | Excerpt of Sebastian Ridley-Thomas Medical File<br><br>[12-18-2018 to 12-19-2018]<br><br>[USAO_131450 – USAO_131451] | 3/15/23 | 3/15/23 |
| 663. | Excerpt of Sebastian Ridley-Thomas Medical File<br><br>[04-20-2017]<br><br>[USAO_130935] | 3/15/23 | 3/15/23 |
| 664. | INTENTIONALLY LEFT BLANK | | |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 665. | INTENTIONALLY LEFT BLANK | | |
| 666. | INTENTIONALLY LEFT BLANK | | |
| 667. | INTENTIONALLY LEFT BLANK | | |
| 668. | INTENTIONALLY LEFT BLANK | | |
| 669. | INTENTIONALLY LEFT BLANK | | |
| **TELEPHONE RECORDS** | | | |
| 670. | AT&T Custodian of Records Declaration<br>[12-07-2022]<br>[USAO_390523] | | |
| 671. | AT&T Records for Defendant MARK RIDLEY-THOMAS's Phone Number Ending in 1405<br>[01-01-2014 to 11-16-2018]<br>[USAO_008076 - USAO_029018] | 3/17/23 | 3/17/23 |
| 672. | AT&T Records for Defendant MARK RIDLEY-THOMAS's Phone Number Ending in 1405 and Marilyn Flynn's Phone Number Ending in 3873<br>[01-01-2017 to 10-05-2021]<br>[USAO_204387 - USAO_213307] | 3/17/23 | 3/17/23 |
| 673. | Charter Communications Custodian of Records Declaration<br>[03-03-2022]<br>[USAO_213310] | | |
| 674. | Charter Communications Records for Marilyn Flynn's Phone Number Ending in 2959<br>[01-01-2017 to 10-05-2021]<br>[USAO_213311 - USAO_213477] | 3/17/23 | 3/17/23 |
| 675. | INTENTIONALLY LEFT BLANK | | |
| 676. | INTENTIONALLY LEFT BLANK | | |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 677. | INTENTIONALLY LEFT BLANK | | |
| 678. | INTENTIONALLY LEFT BLANK | | |
| 679. | INTENTIONALLY LEFT BLANK | | |
| **KAUFMAN LEGAL GROUP RECORDS** | | | |
| 680. | INTENTIONALLY LEFT BLANK | | |
| 681. | Mark Ridley-Thomas Committee for a Better L.A. Transaction Detail by Account<br>[January 2017 to December 2019]<br>[USAO_133261 – USAO_133268] | 3/17/23 | 3/17/23 |
| 682. | AAVREP Transaction Detail Report<br>[January 2017 to December 2019]<br>[USAO_133360] | | |
| 683. | INTENTIONALLY LEFT BLANK | | |
| 684. | INTENTIONALLY LEFT BLANK | | |
| 685. | INTENTIONALLY LEFT BLANK | | |
| 686. | INTENTIONALLY LEFT BLANK | | |
| 687. | INTENTIONALLY LEFT BLANK | | |
| 688. | INTENTIONALLY LEFT BLANK | | |
| 689. | INTENTIONALLY LEFT BLANK | | |
| **PRPI/CALPRI RECORDS** | | | |
| 690. | INTENTIONALLY LEFT BLANK | | |
| 691. | Draft PRPI 2018 Budget<br>[USAO_133401] | 3/15/23 | 3/15/23 |
| 692. | CalPRI Articles of Incorporation<br>[10-04-2018]<br>[USAO_133407 – USAO_133408] | 3/17/23 | 3/17/23 |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 693. | Excerpt of Sebastian Ridley-Thomas Resume with Tracked Comments [USAO_133501] | 3/15/23 | 3/15/23 |
| 694. | INTENTIONALLY LEFT BLANK | | |
| 695. | INTENTIONALLY LEFT BLANK | | |
| 696. | INTENTIONALLY LEFT BLANK | | |
| 697. | INTENTIONALLY LEFT BLANK | | |
| 698. | INTENTIONALLY LEFT BLANK | | |
| 699. | INTENTIONALLY LEFT BLANK | | |
| SEBASTIAN RIDLEY-THOMAS RECORDS | | | |
| 700. | INTENTIONALLY LEFT BLANK | | |
| 701. | INTENTIONALLY LEFT BLANK | | |
| 702. | SRT Email re: "Zaneta Smith hire" [05-24-2018] [USAO_133955] | 3/17/23 | 3/17/23 |
| 703. | Offer Letter from Peter Manzo to Zaneta Smith [05-15-2018] [USAO_133957] | 3/17/23 | 3/17/23 |
| 704. | INTENTIONALLY LEFT BLANK | | |
| 705. | INTENTIONALLY LEFT BLANK | | |
| 706. | INTENTIONALLY LEFT BLANK | | |
| 707. | INTENTIONALLY LEFT BLANK | | |
| 708. | INTENTIONALLY LEFT BLANK | | |
| 709. | INTENTIONALLY LEFT BLANK | | |
| OTHER RECORDS | | | |
| 710. | Legislation [USAO_000772 – USAO_000803] | | |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|-----|-------------|--------|----------|
| 711. | Legislation<br>[USAO_390524 – USAO_390525] | | |
| 712. | @MRTempower Twitter posts<br>[08-16-2021]<br>[USAO_390511] | | |
| 713. | @MRTempower Twitter post<br>[08-17-2021 at 7:25 a.m.]<br>[USAO_390512] | | |
| 714. | @MRTempower Twitter post<br>[08-17-2021 at 9:20 a.m.]<br>[USAO_390513] | 3/15/23 | 3/15/23 |
| 715. | @MRTempower Twitter post<br>[08-19-2021 at 10:26 a.m.]<br>[USAO_390514] | | |
| 716. | @MRTempower Twitter post [Redacted]<br>[08-19-2021 at 10:26 a.m.]<br>[USAO_390514] | | |
| 717. | Email re "Rep. Bass to Introduce of [sic] the Child Welfare Workforce Partnership Act"<br>[07-16-2014 at 6:54 p.m. EDT]<br>[MRT_000020] | | |
| 718. | Contract No. MH190130 Amendment No. 3<br>[08-25-2017]<br>[MRT_001985 – MRT_001987] | | |
| 719. | Photograph of Defendant | 3/17/23 | 3/17/23 |
| 720. | Photograph of Sebastian Ridley-Thomas | 3/8/23 | 3/8/23 |
| 721. | Photograph of Marilyn Flynn | 3/8/23 | 3/8/23 |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|-----|-------------|--------|----------|
| 722. | Screenshot of Sebastian Ridley-Thomas's USC Price School of Public Policy Biography Webpage<br>[05-27-2018]<br>[USAO_407754] | 3/9/23 | 3/9/23 |
| 723. | INTENTIONALLY LEFT BLANK | | |
| 724. | INTENTIONALLY LEFT BLANK | | |
| 725. | INTENTIONALLY LEFT BLANK | | |
| 726. | INTENTIONALLY LEFT BLANK | | |
| 727. | INTENTIONALLY LEFT BLANK | | |
| 728. | INTENTIONALLY LEFT BLANK | | |
| 729. | INTENTIONALLY LEFT BLANK | | |
| 730. | INTENTIONALLY LEFT BLANK | | |
| 731. | INTENTIONALLY LEFT BLANK | | |
| 732. | INTENTIONALLY LEFT BLANK | | |
| 733. | INTENTIONALLY LEFT BLANK | | |
| 734. | INTENTIONALLY LEFT BLANK | | |
| 735. | INTENTIONALLY LEFT BLANK | | |
| 736. | INTENTIONALLY LEFT BLANK | | |
| 737. | INTENTIONALLY LEFT BLANK | | |
| 738. | INTENTIONALLY LEFT BLANK | | |
| 739. | INTENTIONALLY LEFT BLANK | | |
| 740. | INTENTIONALLY LEFT BLANK | | |
| 741. | INTENTIONALLY LEFT BLANK | | |
| 742. | INTENTIONALLY LEFT BLANK | | |
| 743. | INTENTIONALLY LEFT BLANK | | |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 744. | INTENTIONALLY LEFT BLANK | | |
| 745. | INTENTIONALLY LEFT BLANK | | |
| 746. | INTENTIONALLY LEFT BLANK | | |
| 747. | INTENTIONALLY LEFT BLANK | | |
| 748. | INTENTIONALLY LEFT BLANK | | |
| 749. | INTENTIONALLY LEFT BLANK | | |
| 750. | INTENTIONALLY LEFT BLANK | | |
| 751. | Excerpt of Sebastian Ridley-Thomas' takeTEN Medical Records | 3/15/23 | 3/15/23 |
| 752. | INTENTIONALLY LEFT BLANK | | |
| 753. | INTENTIONALLY LEFT BLANK | | |
| 754. | INTENTIONALLY LEFT BLANK | | |
| 755. | INTENTIONALLY LEFT BLANK | | |
| 756. | INTENTIONALLY LEFT BLANK | | |
| 757. | INTENTIONALLY LEFT BLANK | | |
| 758. | INTENTIONALLY LEFT BLANK | | |
| 759. | INTENTIONALLY LEFT BLANK | | |
| 760. | INTENTIONALLY LEFT BLANK | | |
| 761. | INTENTIONALLY LEFT BLANK | | |
| 762. | INTENTIONALLY LEFT BLANK | | |
| 763. | INTENTIONALLY LEFT BLANK | | |
| 764. | INTENTIONALLY LEFT BLANK | | |
| 765. | INTENTIONALLY LEFT BLANK | | |
| 766. | INTENTIONALLY LEFT BLANK | | |
| 767. | INTENTIONALLY LEFT BLANK | | |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 768. | INTENTIONALLY LEFT BLANK | | |
| 769. | INTENTIONALLY LEFT BLANK | | |
| 770. | INTENTIONALLY LEFT BLANK | | |
| 771. | INTENTIONALLY LEFT BLANK | | |
| 772. | INTENTIONALLY LEFT BLANK | | |
| 773. | INTENTIONALLY LEFT BLANK | | |
| 774. | INTENTIONALLY LEFT BLANK | | |
| 775. | INTENTIONALLY LEFT BLANK | | |
| 776. | INTENTIONALLY LEFT BLANK | | |
| 777. | INTENTIONALLY LEFT BLANK | | |
| 778. | INTENTIONALLY LEFT BLANK | | |
| 779. | INTENTIONALLY LEFT BLANK | | |
| **SUMMARY CHARTS** | | | |
| 780. | Phone Records Summary Chart [January 2014 to August 2018] | 3/10/23 | 3/10/23 |
| 781. | Phone Records Summary Chart [May 2017 to August 2018] | 3/10/23 | 3/10/23 |
| 782. | Summary of DEFENDANT's Cellular Phone Activity [Flynn] [February 2014 – August 2018] – DEMONSTRATIVE | 3/15/23 | |
| 783. | Summary of DEFENDANT's Cellular Phone Activity [Flynn and Sherin] [February 2014 – August 2018] DEMONSTRATIVE | 3/15/23 | |
| 784. | Summary of DEFENDANT's Cellular Phone Activity [Flynn, Sherin, and Knott] [February 2014 – August 2018] | 3/15/23 | |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|-----|-------------|--------|----------|
| 785. | Mailings Summary Chart | 3/15/23 | |
| 786. | Interstate Wires Summary Chart | 3/15/23 | |
| 787. | Summary Timeline (DEMONSTRATIVE) | 3/15/23 | |
| 788. | INTENTIONALLY LEFT BLANK | | |
| 789. | INTENTIONALLY LEFT BLANK | | |
| 790. | INTENTIONALLY LEFT BLANK | | |
| 791. | INTENTIONALLY LEFT BLANK | | |
| 792. | INTENTIONALLY LEFT BLANK | | |
| 793. | INTENTIONALLY LEFT BLANK | | |
| 794. | INTENTIONALLY LEFT BLANK | | |
| 795. | INTENTIONALLY LEFT BLANK | | |
| 796. | INTENTIONALLY LEFT BLANK | | |
| 797. | INTENTIONALLY LEFT BLANK | | |
| 798. | INTENTIONALLY LEFT BLANK | | |
| 799. | INTENTIONALLY LEFT BLANK | | |
| **STIPULATIONS** | | | |
| 800. | Stipulation Nos. 1 Through 7 (Signed) | | |
| 801. | Stipulation No. 1 Re: The County of Los Angeles | 3/8/23 | 3/8/23 |
| 802. | Stipulation No. 2 Re: Defendant MARK RIDLEY-THOMAS | 3/8/23 | 3/8/23 |
| 803. | Stipulation No. 3 Re: The University of Southern California and Marilyn Flynn | 3/8/23 | 3/8/23 |
| 804. | Stipulation No. 4 Re: Telephone Numbers | 3/15/23 | 3/15/23 |

| EX. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 805. | Stipulation No. 5<br>Re: Authenticity of Records | 3/17/23 | 3/17/23 |
| 806. | Stipulation No. 6<br>Re: Mailings | 3/9/23 | 3/9/23 |
| 807. | Stipulation No. 7<br>Re: Interstate Wires | 3/15/23 | 3/15/23 |
| 808. | Stipulation No. 8<br>Re: Sebastian Ridley-Thomas | 3/8/23 | 3/8/23 |
| 809. | Stipulation No. 9<br>Re: John Sherin Voicemail | 3/15/23 | 3/15/23 |
| 810. | Stipulation No. 10<br>Re: Calendar Entries | 3/14/23 | 3/14/23 |
|  |  |  |  |
| 906 | January 5, 2018 letter from Dr. Mallouk regarding Sebastian Ridley-Thomas | 3/21/23 | 3/21/23 |
| 930. | Photograph of Commencement Speech | 3/17/23 | 3/17/23 |
| DTX-1000 | INTENTIONALLY LEFT BLANK |  |  |
| DTX-1001 | INTENTIONALLY LEFT BLANK |  |  |
| DTX-1002 | INTENTIONALLY LEFT BLANK |  |  |
| DTX-1003 | INTENTIONALLY LEFT BLANK |  |  |
| DTX-1004 | INTENTIONALLY LEFT BLANK |  |  |
| DTX-1005 | INTENTIONALLY LEFT BLANK |  |  |
| DTX-1006 | INTENTIONALLY LEFT BLANK |  |  |
| DTX-1007 | INTENTIONALLY LEFT BLANK |  |  |
| DTX-1008 | INTENTIONALLY LEFT BLANK |  |  |
| DTX-1009 | INTENTIONALLY LEFT BLANK |  |  |
| DTX-1010 | INTENTIONALLY LEFT BLANK |  |  |
| DTX-1011 | INTENTIONALLY LEFT BLANK |  |  |

| DTX-1012 | INTENTIONALLY LEFT BLANK | | |
|---|---|---|---|
| DTX-1013 | INTENTIONALLY LEFT BLANK | | |
| DTX-1014 | INTENTIONALLY LEFT BLANK | | |
| DTX-1015 | INTENTIONALLY LEFT BLANK | | |
| DTX-1016 | INTENTIONALLY LEFT BLANK | | |
| DTX-1017 | INTENTIONALLY LEFT BLANK | | |
| DTX-1018 | INTENTIONALLY LEFT BLANK | | |
| DTX-1019 | Statement of proceeding for the Board of Supervisors for 3/18/2014 | 3/21/23 | 3/21/23 |
| DTX-1020 | INTENTIONALLY LEFT BLANK | | |
| DTX-1021 | Report of the blue ribbon commission | 3/16/23 | |
| DTX-1022 | INTENTIONALLY LEFT BLANK | | |
| DTX-1023 | INTENTIONALLY LEFT BLANK | | |
| DTX-1024 | INTENTIONALLY LEFT BLANK | | |
| DTX-1025 | INTENTIONALLY LEFT BLANK | | |
| DTX-1026 | INTENTIONALLY LEFT BLANK | | |
| DTX-1027 | INTENTIONALLY LEFT BLANK | | |
| DTX-1028 | INTENTIONALLY LEFT BLANK | | |
| DTX-1029 | INTENTIONALLY LEFT BLANK | | |
| DTX-1030 | INTENTIONALLY LEFT BLANK | | |
| DTX-1031 | INTENTIONALLY LEFT BLANK | | |
| DTX-1032 | INTENTIONALLY LEFT BLANK | | |
| DTX-1033 | INTENTIONALLY LEFT BLANK | | |
| DTX-1034 | INTENTIONALLY LEFT BLANK | | |
| DTX-1035 | INTENTIONALLY LEFT BLANK | | |
| DTX-1036 | INTENTIONALLY LEFT BLANK | | |

| DTX-1037 | Email from Marilyn Flynn to James Wind FW: Question about Mary, dated August 4, 2014 (USAO_036688) | 3/16/23 | |
| DTX-1038 | Email from David Galaviz to Todd Dickey dated August 2014 | 3/14/23 | 3/14/23 |
| DTX-1039 | INTENTIONALLY LEFT BLANK | | |
| DTX-1040 | INTENTIONALLY LEFT BLANK | | |
| DTX-1041 | INTENTIONALLY LEFT BLANK | | |
| DTX-1042 | INTENTIONALLY LEFT BLANK | | |
| DTX-1043 | Email from Marilyn Flynn to Scarlett Osterling RE: For Phone Call to Mark Ridley-Thomas re: invitation to BOC camp, dated January 9, 2015 (USAO_032297) | | |
| DTX-1044 | Email from Marilyn Flynn to James Wind and Carmen Frierson RE: Telehealth Budget (Version #3), dated January 11, 2015 (USAO_032300) | | |
| DTX-1045 | USC School of Social Work Board of Councilors Meeting - February 12, 2015 (USAO_038640) | 3/16/23 | |
| DTX-1046 | Statement of Proceedings for the Regular Meeting of the Board of Supervisors of the County of Los Angeles - Tuesday, March 3, 2015 (MRT_000747) - REDACTED | 3/16/23 | 3/16/23 |
| DTX-1047 | Motion by Supervisor Mark Ridley-Thomas, Pursuing Transit Oriented Development Opportunities Along the Crenshaw/LAX Transit Line, dated March 3, 2015 (MRT_000788) | 3/16/23 | 3/16/23 |
| DTX-1048 | INTENTIONALLY LEFT BLANK | | |
| DTX-1049 | Email from Marilyn Flynn to mrtempower@aol.com re Please read attached memo - Much appreciated!, dated April 1, 2015 (USAO_035973) | | |
| DTX-1050 | Email exchange between Brad Hudson | 3/22/23 | 3/22/23 |

| | | | |
|---|---|---|---|
| | to James Wind | | |
| DTX-1051 | INTENTIONALLY LEFT BLANK | | |
| DTX-1052 | INTENTIONALLY LEFT BLANK | | |
| DTX-1053 | INTENTIONALLY LEFT BLANK | | |
| DTX-1054 | INTENTIONALLY LEFT BLANK | | |
| DTX-1055 | Email exchange between Marilyn Flynn and James Wind dated 8/11/2015 | 3/22/23 | 3/22/23 |
| DTX-1056 | INTENTIONALLY LEFT BLANK | | |
| DTX-1057 | INTENTIONALLY LEFT BLANK | | |
| DTX-1058 | INTENTIONALLY LEFT BLANK | | |
| DTX-1059 | INTENTIONALLY LEFT BLANK | | |
| DTX-1060 | INTENTIONALLY LEFT BLANK | | |
| DTX-1061 | INTENTIONALLY LEFT BLANK | | |
| DTX-1062 | INTENTIONALLY LEFT BLANK | | |
| DTX-1063 | INTENTIONALLY LEFT BLANK | | |
| DTX-1064 | INTENTIONALLY LEFT BLANK | | |
| DTX-1065 | INTENTIONALLY LEFT BLANK | | |
| DTX-1066 | Memo from Robin Kay (Acting Director of LACDMH) re Notification of Intent to Enter into a Sole Source Contract Negotiation with the University of Southern California, dated December 23, 2015 (MRT_001153) | 3/16/23 | 3/16/23 |
| DTX-1067 | INTENTIONALLY LEFT BLANK | | |
| DTX-1068 | INTENTIONALLY LEFT BLANK | | |
| DTX-1069 | Statement of Proceedings for the Regular Meeting of the Board of Supervisors dated 1/26/16 - REDACTED | 3/22/23 | 3/22/23 |
| DTX-1070 | INTENTIONALLY LEFT BLANK | | |

| DTX-1071 | INTENTIONALLY LEFT BLANK | | |
|---|---|---|---|
| DTX-1072 | INTENTIONALLY LEFT BLANK | | |
| DTX-1073 | Statement of Proceedings for the Regular Meeting of the Board of Supervisors dated 1/26/16 - REDACTED | 3/22/23 | 3/22/23 |
| DTX-1074 | INTENTIONALLY LEFT BLANK | | |
| DTX-1075 | INTENTIONALLY LEFT BLANK | | |
| DTX-1076 | Letter from LACDMH to Board of Supervisors re Authorization for a Sole Source Agreement with University of Southern California for Tele-Mental Health Services, dated March 1, 2016 (MRT_001280) | 3/21/23 | 3/21/23 |
| DTX-1077 | Statement of Proceedings for the Regular Meeting of the Board of Supervisors of the County of Los Angeles  - Tuesday, March 1, 2016 (MRT_001395) - REDACTED | 3/16/23 | 3/16/23 |
| DTX-1078 | Press release, "Online Mental Health for Youth", dated March 1, 2016 (USAO_032530) | 3/16/23 | 3/16/23 |
| DTX-1079 | Email from Marilyn Flynn to Mark Ridley-Thomas RE: Supervisors Mark Ridley-Thomas | Online Mental Health for Youth, dated March 2, 2016 (USAO_035984) | 3/16/23 | |
| DTX-1080 | INTENTIONALLY LEFT BLANK | | |
| DTX-1081 | Letter from Elhi Saucedo (LACDMH) attaching contract between County of Los Angeles Department of Mental Health and University of Southern California on Behalf of Its USC Telehealth for Telemental Health Services, executed on March 16, 2016 (USAO_035671) | 3/16/23 | 3/16/23 |
| DTX-1082 | INTENTIONALLY LEFT BLANK | | |
| DTX-1083 | INTENTIONALLY LEFT BLANK | | |

| DTX-1084 | Amendment No. 1 to contract between University of Southern California (USC) and USC Telehealth, entered on July 6, 2016 (MRT_001461) | | |
|----------|-----------------------------------------------------------------------------------------------------------------------------------|---------|---------|
| DTX-1085 | INTENTIONALLY LEFT BLANK | | |
| DTX-1086 | INTENTIONALLY LEFT BLANK | | |
| DTX-1087 | INTENTIONALLY LEFT BLANK | | |
| DTX-1088 | INTENTIONALLY LEFT BLANK | | |
| DTX-1089 | INTENTIONALLY LEFT BLANK | | |
| DTX-1090 | INTENTIONALLY LEFT BLANK | | |
| DTX-1091 | INTENTIONALLY LEFT BLANK | | |
| DTX-1092 | INTENTIONALLY LEFT BLANK | | |
| DTX-1093 | INTENTIONALLY LEFT BLANK | | |
| DTX-1094 | INTENTIONALLY LEFT BLANK | | |
| DTX-1095 | Email to James Wind from Jacquelyn McCroskey | 3/22/23 | 3/22/23 |
| DTX-1096 | INTENTIONALLY LEFT BLANK | | |
| DTX-1097 | INTENTIONALLY LEFT BLANK | | |
| DTX-1098 | Email to Marilyn Flynn from Mark Ridley Thomas dated 1/22/17 | 3/16/23 | |
| DTX-1099 | Email dated 3/1/2017 from Martha Escutia to David Ernest Galavitz | 3/16/23 | 3/16/23 |
| DTX-1100 | Email dated 3/2/2017 from David Ernest Galaviz | 3/22/23 | 3/22/23 |
| DTX-1101 | INTENTIONALLY LEFT BLANK | | |
| DTX-1102 | INTENTIONALLY LEFT BLANK | | |
| DTX-1103 | INTENTIONALLY LEFT BLANK | | |
| DTX-1104 | INTENTIONALLY LEFT BLANK | | |
| DTX-1105 | INTENTIONALLY LEFT BLANK | | |
| DTX-1106 | INTENTIONALLY LEFT BLANK | | |

| | | | |
|---|---|---|---|
| DTX-1107 | Email exchange April, 2017 from Michele Clark to Charles Turner and Michelle Newell | 3/14/23 | 3/14/23 |
| DTX-1108 | Email from Lupe Withers to Robert Woronoff and others re Meeting to discuss USC MSW interns at Dorothy Kirby Center (USAO_038081) | | |
| DTX-1109 | INTENTIONALLY LEFT BLANK | | |
| DTX-1110 | INTENTIONALLY LEFT BLANK | | |
| DTX-1111 | INTENTIONALLY LEFT BLANK | | |
| DTX-1112 | INTENTIONALLY LEFT BLANK | | |
| DTX-1113 | Email from Mark Ridley-Thomas to Marilyn Flynn re Hi! Can you give me a call, please?, dated May 15, 2017 (USAO_034467) | | |
| DTX-1114 | Email from Sebastian Ridley-Thomas to Marilyn Flynn re Query, dated May 18, 2017 (USAO_034468) | | |
| DTX-1115 | Email from Marilyn Flynn to Sebastian Ridley-Thomas, cc'ing Alejandro Maldonado Re: Query, dated May 18, 2017 (USAO_036010) | | |
| DTX-1116 | Email from Marilyn Flynn to Leslie Wind re Sebastian Ridley-Thomas, dated May 24, 2017 (USAO_037835) | | |
| DTX-1117 | Email from Leslie Wind to Marilyn Flynn RE: Sebastian Ridley-Thomas, dated May 25, 2017 (USAO_037839) | | |
| DTX-1118 | Email from Marilyn Flynn to Leslie Wind re Sebastian Ridley-Thomas, dated May 25, 2017 (USAO_038732) | | |
| DTX-1119 | Email from Marilyn Flynn to Sebastian Ridley-Thomas RE: Interest in Graduate School at USC Suzanne Dworak-Peck School of Social Work, dated May 25, 2017 (USAO_031715) | | |
| DTX-1120 | Email from Sebastian Ridley-Thomas to Marilyn Flynn Re: Interest in | | |

| | | | |
|---|---|---|---|
| | Graduate School at USC Suzanne Dworak-Peck School of Social Work, dated May 26, 2017 (USAO_034472) | | |
| DTX-1121 | Email from Marilyn Flynn to Sebastian Ridley-Thomas re Some progress, dated May 26, 2017 (USAO_030511) | | |
| DTX-1122 | Email from Marilyn Flynn to Alejandro Maldonado RE: Assemblymember Sebastian Ridley-Thomas: Next Generation Leadership Takes Charge - Los Angeles Sentinel \| African-American News, dated May 30, 2017 (USAO_038739) | | |
| DTX-1123 | Email to Alejandro Maldonado from Marilyn Flynn dated 5/31/2017 | 3/16/23 | |
| DTX-1124 | Email from Marilyn Flynn to Leslie Wind RE: Sebastian Ridley-Thomas, dated May 31, 2017 (USAO_038744) | | |
| DTX-1125 | INTENTIONALLY LEFT BLANK | | |
| DTX-1126 | Email from Mark Kenneth Todd to Marilyn Flynn RE: CVN, dated June 5, 2017 (USAO_038039) | 3/16/23 | 3/16/23 |
| DTX-1127 | INTENTIONALLY LEFT BLANK | | |
| DTX-1128 | INTENTIONALLY LEFT BLANK | | |
| DTX-1129 | INTENTIONALLY LEFT BLANK | | |
| DTX-1130 | INTENTIONALLY LEFT BLANK | | |
| DTX-1131 | Meeting invite from Alejandro Maldonado to Marilyn Flynn re 3:00pm - Mark Ridley Thomas meeting for June 23, 2017 (USAO_117264) | | |
| DTX-1132 | INTENTIONALLY LEFT BLANK | | |
| DTX-1133 | INTENTIONALLY LEFT BLANK | | |
| DTX-1134 | Email exchange from Brenda Wiewel to Suzanne Wenzel dated July 20, 2017 | 3/8/23 | 3/21/23 |
| DTX-1135 | Email from Marvin James Southard to | | |

|  | Marilyn Flynn Re: IMPORTANT: PLEASE HELP, dated July 21, 2017 (USAO_117903) |  |  |
|---|---|---|---|
| DTX-1136 | Email from Marilyn Flynn to Brenda Wiewel re For MRT, dated July 23, 2017+E139 (USAO_037887) |  |  |
| DTX-1137 | INTENTIONALLY LEFT BLANK |  |  |
| DTX-1138 | INTENTIONALLY LEFT BLANK |  |  |
| DTX-1139 | INTENTIONALLY LEFT BLANK |  |  |
| DTX-1140 | INTENTIONALLY LEFT BLANK |  |  |
| DTX-1141 | Email from Leslie Wind to Marilyn Flynn RE: Checking In, dated July 26, 2017 (USAO_030514) |  |  |
| DTX-1142 | Email from Marilyn Flynn to Brenda Wiewel RE: Letter delivered, dated July 27, 2017 (USAO_117279) |  |  |
| DTX-1143 | Email from Marilyn Flynn to Mark Ridley-Thomas Re: Homeless research planning: need your help, dated July 28, 2017 (USAO_036016) |  |  |
| DTX-1144 | Statement of Proceedings for the Regular Meeting of the Board of Supervisors of the County of Los Angeles - Tuesday, August 1, 2017 (USAO_129811) | 3/21/23 | 3/21/23 |
| DTX-1145 | Motion by Supervisors Mark Ridley-Thomas and Sheila Kuehl, Creating Community Reentry Hubs to Meet the Needs of Probation Clients, dated August 1, 2017 (USAO_130127) |  |  |
| DTX-1146 | INTENTIONALLY LEFT BLANK |  |  |
| DTX-1147 | INTENTIONALLY LEFT BLANK |  |  |
| DTX-1148 | INTENTIONALLY LEFT BLANK |  |  |
| DTX-1149 | INTENTIONALLY LEFT BLANK |  |  |
| DTX-1150 | Amendment No. 2 to contract between University of Southern California (USC) and USC Telehealth, entered |  |  |

| | | | |
|---|---|---|---|
| | on August 1, 2017 (MRT_001730) | | |
| DTX-1151 | Motion by Supervisors Mark Ridley-Thomas and Sheila Kuehl, Creating Community Reentry Hubs to Meet the Needs of Probation Clients, dated August 1, 2017 (USAO_033806) | | |
| DTX-1152 | INTENTIONALLY LEFT BLANK | | |
| DTX-1153 | INTENTIONALLY LEFT BLANK | | |
| DTX-1154 | Email exchange between David Riccitierro and David Ernest Galaviz dated  August 4, 2017 | 3/23/23 | 3/23/23 |
| DTX-1155 | INTENTIONALLY LEFT BLANK | | |
| DTX-1156 | INTENTIONALLY LEFT BLANK | | |
| DTX-1157 | INTENTIONALLY LEFT BLANK | | |
| DTX-1158 | Email from Marilyn Flynn to Thomas Sayles re Just to let you know, dated August 10, 2017 (USAO_030611) | | |
| DTX-1159 | Email from Sebastian Ridley-Thomas to Marilyn Flynn re Two Policy Issues, dated August 18, 2017 (USAO_034541) | | |
| DTX-1160 | INTENTIONALLY LEFT BLANK | | |
| DTX-1161 | Amendment No. 3 to contract between University of Southern California (USC) and USC Telehealth, entered on August 25, 2017 (MRT_001985) | | |
| DTX-1162 | INTENTIONALLY LEFT BLANK | | |
| DTX-1163 | INTENTIONALLY LEFT BLANK | | |
| DTX-1164 | Email exchange 9/2017 | 3/14/23 | 3/14/23 |
| DTX-1165 | Email from Michele Cathleen Clark to Catherine Kuriyama RE: Lt Governor Debate, dated September 13, 2017 (USAO_117526) | | |
| DTX-1166 | Email from Marilyn Flynn to Sebastian Ridley-Thomas re Support from USC Lobbyists on AB23, dated | | |

| | | | |
|---|---|---|---|
| | September 2, 2017 (USAO_034556) | | |
| DTX-1167 | INTENTIONALLY LEFT BLANK | | |
| DTX-1168 | INTENTIONALLY LEFT BLANK | | |
| DTX-1169 | INTENTIONALLY LEFT BLANK | | |
| DTX-1170 | INTENTIONALLY LEFT BLANK | | |
| DTX-1171 | INTENTIONALLY LEFT BLANK | | |
| DTX-1172 | INTENTIONALLY LEFT BLANK | | |
| DTX-1173 | INTENTIONALLY LEFT BLANK | | |
| DTX-1174 | Email exchange between Michele Clark and John  Clapp and Terri Bidle re Background form Thursday Probation Meeting | 3/14/23 | 3/14/23 |
| DTX-1175 | INTENTIONALLY LEFT BLANK | | |
| DTX-1176 | INTENTIONALLY LEFT BLANK | | |
| DTX-1177 | Letter from Terri McDonald (Chief Probation Officer of County of Los Angeles Probation Department) to Board of Supervisors re Creating Community Reentry Hubs to Meet the Needs of Probation Clients 60-Day Report, dated October 1, 2017 (MRT_002196) | | |
| DTX-1177A | Letter from Terri McDonald (Chief Probation Officer of County of Los Angeles Probation Department) to Board of Supervisors re Creating Community Reentry Hubs to Meet the Needs of Probation Clients - Lessons Learned 180-Day Report, dated January 23, 2018 (MRT_002204) | | |
| DTX-1178 | INTENTIONALLY LEFT BLANK | | |
| DTX-1179 | INTENTIONALLY LEFT BLANK | | |
| DTX-1180 | INTENTIONALLY LEFT BLANK | | |
| DTX-1181 | Motion by Supervisors Mark Ridley-Thomas and Janice Hahn, dated October 17, 2017 (USAO_128351) | | |

| DTX-1182 | Statement of Proceedings for the Regular Meeting of the Board of Supervisors of the County of Los Angeles - Tuesday, October 17, 2017 (USAO_130202) - <mark>REDACTED</mark> | 3/16/23 | 3/16/23 |
|---|---|---|---|
| DTX-1183 | County of Los Angeles Board of Supervisors Meeting, dated October 17, 2017 (video) (MRT_002215) | 3/16/23 | 3/16/23 |
| DTX-1184 | INTENTIONALLY LEFT BLANK | | |
| DTX-1185 | INTENTIONALLY LEFT BLANK | | |
| DTX-1186 | INTENTIONALLY LEFT BLANK | | |
| DTX-1187 | Email from Donna Ward to Shui Yan Tang and Mike Nichol re A role for Sebastian Ridley-Thomas, dated October 19, 2017 (USAO_030923) | 3/9/23 | 3/9/23 |
| DTX-1188 | Letter from Sebastian Ridley-Thomas to Jack Knott, dated October 20, 2017 (USAO_037459) | | |
| DTX-1189 | INTENTIONALLY LEFT BLANK | | |
| DTX-1190 | Email from Donna Ward to John Sonego, cc'ing Jack Knott, RE: Sebastian-Ridley Thomas, dated November 8, 2017 (USAO_030353) | | |
| DTX-1191 | INTENTIONALLY LEFT BLANK | | |
| DTX-1192 | Email from Donna Ward to Jack Knott, cc'ing Constance Rodgers, re Sebastian Ridley-Thomas Meeting, dated November 21, 2017 (USAO_030354) | | |
| DTX-1193 | INTENTIONALLY LEFT BLANK | | |
| DTX-1194 | Letter from Jack Knott to Sebastian Ridley-Thomas, dated November 21, 2017 (USAO_117769) | | |
| DTX-1195 | INTENTIONALLY LEFT BLANK | | |
| DTX-1196 | INTENTIONALLY LEFT BLANK | | |
| DTX-1197 | INTENTIONALLY LEFT BLANK | | |

| | | | |
|---|---|---|---|
| DTX-1198 | Email from Mark Ridley-Thomas to Sebastian Ridley-Thomas Fwd: African American Civic Engagement Project - Cash Balance and Financials, dated December 4, 2017 (USAO_114046) | | |
| DTX-1199 | Email from Cindy Wan to mrtemower@aol.com re Community Partners, dated December 4, 2017 (USAO_114035) | | |
| DTX-1200 | Email from Mark Ridley-Thomas to paulv@communitypartners.org, bcc'ing Sebastian Ridley-Thomas, re Community Partners, dated December 4, 2017 (USAO_114037) | | |
| DTX-1201 | Funding Request from Community Partners to Kaufman Legal Group re African American Civic Engagement Project (AACEP), a Project of Community Partners, dated December 4, 2017 (USAO_116498) | | |
| DTX-1202 | Email from Sebastian Ridley-Thomas to Jack Knott re Follow Up, dated December 5, 2017 (USAO_114058) | | |
| DTX-1203 | Email from Paul Vandeventer to Rose Chan, cc'ing William Choi and others, Re: Legal Question, dated December 5, 2017 (USAO_029370) | | |
| DTX-1204 | Email from Mark Ridley-Thomas to Steve Kaufman re AACEP Request, dated December 6, 2017 (USAO_116509) | | |
| DTX-1205 | Funding Request from Community Partners to Kaufman Legal Group re African American Civic Engagement Project (AACEP), a Project of Community Partners, dated December 4, 2017 (USAO_116511) | | |
| DTX-1206 | Email from Mark Ridley-Thomas to Steve Kaufman, bcc'ing Sebastian Ridley-Thomas and mrtempower@aol.com, re AACEP Invoice, dated December 6, 2017 | | |

| | | | |
|---|---|---|---|
| | (USAO_116508) | | |
| DTX-1207 | Mark Ridley-Thomas Ballot Committee Request for Payment, dated December 4, 2017 (USAO_116510) | | |
| DTX-1208 | Email from Janine Maylene Braun to Necole Yaacoub and John Clapp Re: Special VIP - Jan 2018, dated December 13, 2017 (USAO_031705) | | |
| DTX-1209 | Email from vincent harris to MRT Fwd: You have received $100,000.00 from Mark Ridley-Thomas Committee for a Better L.A., dated December 12, 2017 (USAO_114097) | | |
| DTX-1210 | Mark Ridley-Thomas Committee for a Better L.A - Statement of Cash Flows December 2017 (USAO_116515) | | |
| DTX-1211 | Email from Sebastian Ridley-Thomas to MRT re Jade Stevens, dated December 8, 2017 (USAO_114064) | | |
| DTX-1212 | Email from Jack Knott to Mike Nichol and Regina Nordahl FW: Follow-Up, dated December 9, 2017 (USAO_030924) | 3/9/23 | 3/9/23 |
| DTX-1213 | Email from Sebastian Ridley-Thomas to MRT Fwd: Follow-Up, dated December 9, 2017 (USAO_114072) | | |
| DTX-1214 | Email from Sebastian Ridley-Thomas to MRT re Draft Job Description, dated December 11, 2017 (USAO_114090) | | |
| DTX-1215 | INTENTIONALLY LEFT BLANK | | |
| DTX-1216 | INTENTIONALLY LEFT BLANK | | |
| DTX-1217 | Email from Marilyn Flynn to Mark Ridley-Thomas RE: Your Innovative Proposal (USAO_036070) | | |
| DTX-1218 | INTENTIONALLY LEFT BLANK | | |
| DTX-1219 | INTENTIONALLY LEFT BLANK | | |
| DTX-1220 | INTENTIONALLY LEFT BLANK | | |

| DTX-1221 | Letter of Recommendation Marilyn Flynn for Sebastian Ridley-Thomas MSW application dated December 15, 2017 (USAO_033379) | 3/16/23 | |
| DTX-1222 | Email from Marilyn Flynn to Jack Knott Re: URGENT: Sebastian Ridley-Thomas offer letter, dated December 26, 2017 (USAO_030635) | | |
| DTX-1223 | Email from Jack Knott to Regina Nordahl, Mike Nichol, and Kattie Johnson Re: Sebastian Ridley-Thomas, dated December 16, 2017 (USAO_030936) | | |
| DTX-1224 | INTENTIONALLY LEFT BLANK | | |
| DTX-1225 | Email from Regina Nordahl to Jack Knott, Mike Nichol, Kattie Johnson Re: Sebastian Ridley-Thomas, dated December 16, 2017 (USAO_030948) | | |
| DTX-1226 | Email exchange between Kattie Johnson and Jack Knott dated 12/17/17 | 3/9/23 | 3/9/23 |
| DTX-1227 | INTENTIONALLY LEFT BLANK | | |
| DTX-1228 | Email from Kattie Johnson to Mike Nichol Fw: Sebastian Ridley-Thomas, dated December 18, 2017 (USAO_030987) | | |
| DTX-1229 | Email from Michele Cathleen Clark to Emily Williams and Marilyn Flynn Re: DCFS Director Bobby Cagle (USAO_037946) | | |
| DTX-1230 | INTENTIONALLY LEFT BLANK | | |
| DTX-1231 | INTENTIONALLY LEFT BLANK | | |
| DTX-1232 | Email from Rose Chan to Paul Vandeventer, cc'ing William Choi, re Legal Question re Supervisor-Funded Projecy, dated December 23, 2017 (USAO_029420) | | |
| DTX-1233 | Email from Mark Ridley-Thomas to | | |

| | | | |
|---|---|---|---|
| | prjade01@gmail.com Fwd: Draft Job Description, dated December 26, 2017 (USAO_114177) | | |
| DTX-1234 | Email from Jade Stevens to Mark Ridley-Thomas and others Re: Revised Statement, dated December 27, 2017 (USAO_114193) | | |
| DTX-1235 | INTENTIONALLY LEFT BLANK | | |
| DTX-1236 | INTENTIONALLY LEFT BLANK | | |
| DTX-1237 | INTENTIONALLY LEFT BLANK | | |
| DTX-1238 | INTENTIONALLY LEFT BLANK | | |
| DTX-1239 | Email from Donna Ward to Jack Knott re Sebastian Ridley-Thomas, dated January 5, 2018 (USAO_030401) | | |
| DTX-1240 | INTENTIONALLY LEFT BLANK | | |
| DTX-1241 | INTENTIONALLY LEFT BLANK | | |
| DTX-1242 | INTENTIONALLY LEFT BLANK | | |
| DTX-1243 | INTENTIONALLY LEFT BLANK | | |
| DTX-1244 | INTENTIONALLY LEFT BLANK | | |
| DTX-1245 | INTENTIONALLY LEFT BLANK | | |
| DTX-1246 | INTENTIONALLY LEFT BLANK | | |
| DTX-1247 | Email from Mike Nichol to Yurri Hyun and Kattie Johnson Re: waiver language, dated January 25, 2018 (USAO_031073) | 3/9/23 | 3/9/23 |
| DTX-1248 | Email from Jade Stevens to Mark Ridley-Thomas re Following Up on the Opportunity, dated January 26, 2018 (USAO_114451) | | |
| DTX-1249 | Email from Peter Manzo to Elise Buik, cc'ing LiNing Recendez, re Fiscal sponsor agreement, dated January 26, 2018 (USAO_000854) | | |
| DTX-1250 | INTENTIONALLY LEFT BLANK | | |

| DTX-1251 | INTENTIONALLY LEFT BLANK | | |
| DTX-1252 | Email from Mark Ridley-Thomas to Sebastian Ridley-Thomas Re: Associate Director, dated January 27, 2018 (USAO_114480) | | |
| DTX-1253 | INTENTIONALLY LEFT BLANK | | |
| DTX-1254 | Email from Paul Vandeventer to Janny Kum re Need check drafted, dated January 30, 2018 (USAO_029484) | | |
| DTX-1255 | African American Civic Engagement Project (AACEP) Account Transaction History (USAO_001017) | | |
| DTX-1256 | Email from Stephen Kaufman to Rose Chan, Paul Vandeventer, and Sheri Dunn Berry re Community Partners' Civic Engagement Project, dated January 30, 2018 (USAO_029489) | | |
| DTX-1257 | INTENTIONALLY LEFT BLANK | | |
| DTX-1258 | INTENTIONALLY LEFT BLANK | | |
| DTX-1259 | INTENTIONALLY LEFT BLANK | | |
| DTX-1260 | Email dated 2/12/18 re posting waiver request | 3/9/23 | 3/9/23 |
| DTX-1261 | INTENTIONALLY LEFT BLANK | | |
| DTX-1262 | Email from Michele Cathleen Clark to Thao Do RE: County Training Program Dinner, dated February 14, 2018 (USAO_030838) | | |
| DTX-1263 | INTENTIONALLY LEFT BLANK | | |
| DTX-1264 | INTENTIONALLY LEFT BLANK | | |
| DTX-1265 | INTENTIONALLY LEFT BLANK | | |
| DTX-1266 | Extraction Report USAO_117317 | 3/16/23 | |
| DTX-1267 | Statement of Proceedings for the Regular Meeting of the Board of Supervisors of the County of Los Angeles - Tuesday, February 13, | | |

| | | | |
|---|---|---|---|
| | 2018 (USAO_130079) | | |
| DTX-1268 | Letter from Sachi Hamai (County of Los Angeles Chief Executive Officer) to Board of Supervisors re Resource Development and Associates Final Report: Probation Governance Study, dated February 14, 2018 (MRT_002491) | | |
| DTX-1269 | Motion by Supervisor Mark Ridley-Thomas, Adopting the LA County Probation Governance Study, dated February 13, 2018 (MRT_003014) | | |
| DTX-1270 | Email from Mark Ridley-Thomas to Marilyn Flynn re Don't let this Probation Department overhaul proposal sit on the shelf, dated February 13, 2018 (USAO_114565) | | |
| DTX-1271 | Email from Mark Ridley-Thomas to Marilyn Flynn Re: Probation Reform motion, dated February 13, 2018 (USAO_036154) | | |
| DTX-1272 | INTENTIONALLY LEFT BLANK | | |
| DTX-1273 | Email from Mark Ridley-Thomas to Emily Williams Re: Telehealth Amendment going to the County Board of Supervisors next week, dated February 27, 2018 (USAO_114732) | | |
| DTX-1274 | Letter from Jonathan Sherin (Director of Los Angeles County Department of Mental Health) to Board of Supervisors re Notice of Intent to Extend the Sole Source Agreement with the University of Southern California to Provide Tele-Mental Health Services for Fiscal Year 2018-19, dated March 2, 2018 (MRT_003064 ) | 3/16/23 | 3/16/23 |
| DTX-1275 | INTENTIONALLY LEFT BLANK | | |
| DTX-1276 | Fiscal Sponsorship Agreement between United Ways of California and The Policy, Research, and Practice Initiative (TPRPI), executed March 9, 2018 | | |

| | (USAO_000870) | | |
|---|---|---|---|
| DTX-1277 | INTENTIONALLY LEFT BLANK | | |
| DTX-1278 | Email from Marilyn Flynn to Carmen Frierson RE: Checking In-Office Space, dated March 16, 2018 (USAO_036173) | | |
| DTX-1279 | Email from Carmen Frierson to Marilyn Flynn Re: Checking In-Office Space, dated March 18, 2018 (USAO_030212) | | |
| DTX-1280 | INTENTIONALLY LEFT BLANK | | |
| DTX-1281 | Email from Sebastian Ridley-Thomas to Marilyn Flynn Re: MacClean, Democracy In Chains, Social Work, Political Action, dated March 23, 2018 (USAO_036193) | | |
| DTX-1282 | INTENTIONALLY LEFT BLANK | | |
| DTX-1283 | INTENTIONALLY LEFT BLANK | | |
| DTX-1284 | Email from Marleen Wong to Marilyn Flynn and John Clapp RE: Telehealth - Big step forward!, dated April 1, 2018 (USAO_032351) | | |
| DTX-1285 | Offer letter from Sebastian Ridley-Thomas to Zaneta Smith, dated April 11, 2018 (USAO_133555) | | |
| DTX-1286 | INTENTIONALLY LEFT BLANK | | |
| DTX-1287 | INTENTIONALLY LEFT BLANK | | |
| DTX-1288 | Letter from Terri McDonald (Chief Probation Officer of County of Los Angeles Probation Department) to Board of Supervisors re Probation University Proposal, dated April 17, 2018 (MRT_003067) | 3/21/23 | 3/21/23 |
| DTX-1289 | Email from Marilyn Flynn to Sebastian-Ridley Thomas RE: 2016 Poll, dated April 19, 2018 (USAO_036252) | | |
| DTX-1290 | INTENTIONALLY LEFT BLANK | | |

| | | | |
|---|---|---|---|
| DTX-1291 | INTENTIONALLY LEFT BLANK | | |
| DTX-1292 | INTENTIONALLY LEFT BLANK | | |
| DTX-1293 | Email from Lynn Tamayo to Michele Cathleen Clark and Alejandro Maldonado re Important re Marilyn Flynn's Lobbying Report Form - FW: lopping report, dated July 14, 2018 (USAO_032443) | | |
| DTX-1294 | University of Southern California Lobbying Activity Report - Second QUARTER 2018 (USAO_032650) | | |
| DTX-1295 | Meeting invite from Alejandro Maldonado to Marilyn Flynn re HOLD - Supervisor Mark Ridley Thomas, for April 26, 2018 (USAO_117344) | | |
| DTX-1296 | Calendar appointment for 4:30pm - Supervisor Mark Ridley Thomas, start date April 26, 2018 (USAO_117349) | | |
| DTX-1297 | Email from Mark Ridley-Thomas to Marilyn Flynn re ZanetaSmith_CV_AACEP.pdf, dated April 26, 2018 (USAO_036255) | | |
| DTX-1298 | INTENTIONALLY LEFT BLANK | | |
| DTX-1299 | INTENTIONALLY LEFT BLANK | | |
| DTX-1300 | INTENTIONALLY LEFT BLANK | | |
| DTX-1301 | INTENTIONALLY LEFT BLANK | | |
| DTX-1302 | INTENTIONALLY LEFT BLANK | | |
| DTX-1303 | INTENTIONALLY LEFT BLANK | | |
| DTX-1304 | INTENTIONALLY LEFT BLANK | | |
| DTX-1305 | INTENTIONALLY LEFT BLANK | | |
| DTX-1306 | INTENTIONALLY LEFT BLANK | | |
| DTX-1307 | INTENTIONALLY LEFT BLANK | | |
| DTX-1308 | INTENTIONALLY LEFT BLANK | | |

| | | | |
|---|---|---|---|
| DTX-1309 | INTENTIONALLY LEFT BLANK | | |
| DTX-1310 | INTENTIONALLY LEFT BLANK | | |
| DTX-1311 | INTENTIONALLY LEFT BLANK | | |
| DTX-1312 | Email from Alejandro Maldonado to Hanna Ceniceros, James Kelly, and Lynn Tamayo RE: Pick Up check, dated May 9, 2018 (USAO_037346) | | |
| DTX-1313 | INTENTIONALLY LEFT BLANK | | |
| DTX-1314 | INTENTIONALLY LEFT BLANK | | |
| DTX-1315 | Email dated 5/10 from Marilyn Flynn to Benjamin Henwood | 3/15/23 | |
| DTX-1316 | INTENTIONALLY LEFT BLANK | | |
| DTX-1317 | INTENTIONALLY LEFT BLANK | | |
| DTX-1318 | INTENTIONALLY LEFT BLANK | | |
| DTX-1319 | INTENTIONALLY LEFT BLANK | | |
| DTX-1320 | INTENTIONALLY LEFT BLANK | | |
| DTX-1321 | INTENTIONALLY LEFT BLANK | | |
| DTX-1322 | Email from Sebastian Ridley-Thomas to Marilyn Flynn Re: Hello out there…, dated May 12, 2018 (USAO_036265) | | |
| DTX-1323 | INTENTIONALLY LEFT BLANK | | |
| DTX-1324 | Meeting invite from ATT 14th Floor Calendar to Sebastian Ridley-Thomas re 1440: African American Voters (S. Ridley-Thomas), for May 18, 2018 (USAO_030892) | | |
| DTX-1325 | Email from Jack Knott to Sebastian Ridley-Thomas and Donna Ward Re: Spring '18 CA AA Policy Priorities Survey, dated May 18, 2018 (USAO_030444) | | |
| DTX-1326 | Email from Marilyn Flynn to Sebastian Ridley-Thomas RE: Hello out there…, dated May 18, 2018 | | |

| | | | |
|---|---|---|---|
| | (USAO_030764) | | |
| DTX-1327 | INTENTIONALLY LEFT BLANK | | |
| DTX-1328 | INTENTIONALLY LEFT BLANK | | |
| DTX-1329 | INTENTIONALLY LEFT BLANK | | |
| DTX-1330 | Press Release, "Black Voters Lean Toward Newson/Feinstein in June Primary Contest, Increase Intensity of Concern for Access to Mental Health Services, dated May 27, 2018 (USAO_000844) | | |
| DTX-1331 | INTENTIONALLY LEFT BLANK | | |
| DTX-1332 | INTENTIONALLY LEFT BLANK | | |
| DTX-1333 | INTENTIONALLY LEFT BLANK | | |
| DTX-1334 | Email from Marilyn Flynn to Sebastian Ridley-Thomas RE: Thank you for your time today!, dated May 31, 2018 (USAO_036295) | | |
| DTX-1335 | Email from Shakari Byerly to Sebastian Ridley-Thomas, cc'ing Zaneta Smith and Rodrego Bverly RE: Great News, dated June 1, 2018 (USAO_008011) | | |
| DTX-1336 | INTENTIONALLY LEFT BLANK | | |
| DTX-1337 | Letter from Al Checcio to Supervisor Mark Ridley-Thomas, dated June 4, 2018 (USAO_117803) | | |
| DTX-1338 | Email from Donna Ward to Jack Knott, cc'ing Regina Nordahl and John Sonego re 2017 Cover Memo Provost Annual Report 2018, dated June 7, 2018 (USAO_037511) | | |
| DTX-1339 | INTENTIONALLY LEFT BLANK | | |
| DTX-1340 | INTENTIONALLY LEFT BLANK | | |
| DTX-1341 | INTENTIONALLY LEFT BLANK | | |
| DTX-1342 | Email from Zaneta Smith to Marleen Wong re Macro Interns, dated June | | |

| | | | |
|---|---|---|---|
| | 22, 2018 (USAO_038080) | | |
| DTX-1343 | INTENTIONALLY LEFT BLANK | | |
| DTX-1344 | INTENTIONALLY LEFT BLANK | | |
| DTX-1345 | INTENTIONALLY LEFT BLANK | | |
| DTX-1346 | INTENTIONALLY LEFT BLANK | | |
| DTX-1347 | INTENTIONALLY LEFT BLANK | | |
| DTX-1348 | INTENTIONALLY LEFT BLANK | | |
| DTX-1349 | Statement of Proceedings for the Regular Meeting of the Board of Supervisors of the County of Los Angeles - Tuesday, July 31, 2018 (USAO_129319) | 3/21/23 | 3/21/23 |
| DTX-1350 | County of Los Angeles Board of Supervisors Meeting, dated July 31, 2018 (video) (MRT_003170) | | |
| DTX-1351 | County of Los Angeles Board of Supervisors Meeting Transcript, dated July 31, 2018 (MRT_003221) | | |
| DTX-1352 | Letter from Jonathan Sherin (Director of Los Angeles County Department Health) to Board of Supervisors re Delegate Authority to Extend the Sole Source Tele-Mental Health Services Agreement with the University of Southern California from September 1, 2018 through August 31, 2019, dated July 31, 2018 (USAO_0129503) | | |
| DTX-1353 | Letter to Members of the USC Family dated 8/1/18 | 3/14/23 | 3/14/23 |
| DTX-1354 | INTENTIONALLY LEFT BLANK | | |
| DTX-1355 | INTENTIONALLY LEFT BLANK | | |
| DTX-1356 | INTENTIONALLY LEFT BLANK | | |
| DTX-1357 | INTENTIONALLY LEFT BLANK | | |
| DTX-1358 | INTENTIONALLY LEFT BLANK | | |

| | | | |
|---|---|---|---|
| DTX-1359 | INTENTIONALLY LEFT BLANK | | |
| DTX-1360 | INTENTIONALLY LEFT BLANK | | |
| DTX-1361 | INTENTIONALLY LEFT BLANK | | |
| DTX-1362 | INTENTIONALLY LEFT BLANK | | |
| DTX-1363 | INTENTIONALLY LEFT BLANK | | |
| DTX-1364 | INTENTIONALLY LEFT BLANK | | |
| DTX-1365 | INTENTIONALLY LEFT BLANK | | |
| DTX-1366 | INTENTIONALLY LEFT BLANK | | |
| DTX-1367 | INTENTIONALLY LEFT BLANK | | |
| DTX-1368 | INTENTIONALLY LEFT BLANK | | |
| DTX-1369 | INTENTIONALLY LEFT BLANK | | |
| DTX-1370 | INTENTIONALLY LEFT BLANK | | |
| DTX-1371 | INTENTIONALLY LEFT BLANK | | |
| DTX-1372 | INTENTIONALLY LEFT BLANK | | |
| DTX-1373 | INTENTIONALLY LEFT BLANK | | |
| DTX-1374 | AT&T call records from January 1m 2017 through October 5, 2021 (USAO_204387) | | |
| DTX-1375 | INTENTIONALLY LEFT BLANK | | |
| DTX-1376 | INTENTIONALLY LEFT BLANK | | |
| DTX-1377 | INTENTIONALLY LEFT BLANK | | |
| DTX-1378 | INTENTIONALLY LEFT BLANK | | |
| DTX-1379 | INTENTIONALLY LEFT BLANK | | |
| DTX-1380 | INTENTIONALLY LEFT BLANK | | |
| DTX-1381 | INTENTIONALLY LEFT BLANK | | |
| DTX-1382 | INTENTIONALLY LEFT BLANK | | |
| DTX-1383 | INTENTIONALLY LEFT BLANK | | |
| DTX-1384 | INTENTIONALLY LEFT BLANK | | |

| | | | |
|---|---|---|---|
| DTX-1385 | INTENTIONALLY LEFT BLANK | | |
| DTX-1386 | INTENTIONALLY LEFT BLANK | | |
| DTX-1387 | INTENTIONALLY LEFT BLANK | | |
| DTX-1388 | INTENTIONALLY LEFT BLANK | | |
| DTX-1389 | INTENTIONALLY LEFT BLANK | | |
| DTX-1390 | INTENTIONALLY LEFT BLANK | | |
| DTX-1391 | Recipient Committee Campaign Statement Cover Page, January 1, 2018 - June 30, 2018 (MRT_004580) | 3/16/23 | 3/16/23 |
| DTX-1392 | Recipient Committee Campaign Statement Cover Page, October 1, 2017 - December 31, 2017 (MRT_004632) | 3/16/23 | 3/16/23 |
| DTX-1393 | INTENTIONALLY LEFT BLANK | | |
| DTX-1394 | INTENTIONALLY LEFT BLANK | | |
| DTX-1395 | INTENTIONALLY LEFT BLANK | | |
| DTX-1396 | INTENTIONALLY LEFT BLANK | | |
| DTX-1397 | Letter dated 5/15/18 to Zaneta Smith from United Way | 3/22/23 | |
| DTX-1398 | INTENTIONALLY LEFT BLANK | | |
| DTX-1399 | INTENTIONALLY LEFT BLANK | | |
| DTX-1400 | INTENTIONALLY LEFT BLANK | | |
| DTX-1401 | INTENTIONALLY LEFT BLANK | | |
| DTX-1402 | INTENTIONALLY LEFT BLANK | | |
| DTX-1403 | INTENTIONALLY LEFT BLANK | | |
| DTX-1404 | INTENTIONALLY LEFT BLANK | | |
| DTX-1405 | California Form 460 | 3/16/23 | 3/16/23 |
| DTX-1406 | Email from Sebastian Ridley-Thomas to Mark Ridley-Thomas re 2018 PRPI Budget Sketch, dated February 7, 2018 (USAO_114353) | | |

| DTX-1407 | Memorandum from Y. Vera, D. Johnson, and K. Sayles Re: Meeting with USC School of Social Work Board of Councilors Meeting, dated February 11, 2015 (MRT_004841) | 3/22/23 | 3/22/23 |
|---|---|---|---|
| DTX-1408 | Photograph of award presented to Supervisor Mark Ridley-Thomas at USC School of Social Work Board of Councilors Meeting - February 2015 | | |
| DTX-1409 | Photograph of Marilyn Flynn from USC School of Social Work Board of Councilors Meeting - February 2015 | | |
| DTX-1410 | Photograph of Mark Ridley-Thomas and Marilyn Flynn from USC School of Social Work Board of Councilors Meeting - February 2015 | | |
| DTX-1411 | Photograph of Mark Ridley-Thomas and Marilyn Flynn from USC School of Social Work Board of Councilors Meeting - February 2015 | | |
| DTX-1412 | Photograph of Mark Ridley-Thomas and Marilyn Flynn from USC School of Social Work Board of Councilors Meeting - February 2015 | | |
| DTX-1413 | Photograph from USC School of Social Work Board of Councilors Meeting - February 2015 | | |
| DTX-1414 | Photograph from USC School of Social Work Board of Councilors Meeting - February 2015 | | |
| DTX - 2003 | | | |
| DTX - 2004 | Email exchange from Marilyn Flynn to Brenda Wiewel dated June 2017 | 3/8/23 | 3/21/23 |
| DTX - 2005 | Email from Will AAmot-Coucheron to Mike Nichols dates 6/9/17 | 3/9/23 | 3/9/23 |
| DTX - 2006 | Faculty Handbook – ==Portions only== Page 56 | 3/9/23 | 3/9/23 |
| DTX - 2008 | Email from Mike Nichol to Kattie Johnson, dated 3/23/18 | 3/9/23 | |

| DTX – 2009 | Email from Julie Ziissimopoulos to Mike Nicol, dated 6/19/18 | 3/9/23 | 3/9/23 |
|---|---|---|---|
| DTX – 2010 | Email exchange between Mike Nichol and Kattie Johnson dated 1/3/18 | 3/9/23 | 3/9/23 |
| DTX – 2017 | Motion by Supervisor Janice Hahn, dated January 15, 20219 | 3/21/23 | 3/21/23 |
| DTX – 2018 | Motion by Supervisor Mark Ridley Thomas, dated November 10, 2020 | 3/21/23 | 3/21/23 |
| DTX – 2019 | | | |
| DTX – 2021 | Email dated 6/21/18 to Jack Knott from John Clapp | 3/9/23 | 3/9/23 |
| DTX – 2022 | Email exchange between John Clapp, Marilyn Flynn, dated 6/20/18- Redacted | 3/9/23 | 3/9/23 |
| DTX – 2046 | Email exchange dated 2/16/18 between Mark Kenneth Todd to Michael Quick | 3/21/23 | 3/21/23 |
| DTX – 2047 | Email exchange dated 2/26/18, between Mark Kenneth Todd to Carmen Frierson | 3/21/23 | 3/21/23 |
| DTX – 2051 | Email exchange dated 2/27/19 between Carmen Frierson and Nordahl Regna | 3/21/23 | 3/21/23 |
| DTX – 2052 | Email dated 5/22/2018 To Monica C. Veluz; Tory Cox and Dorothy V. Scott from Monica Ann Ellis | 3/17/23 | 3/17/23 |
| DTX – 2062 | Letter from Dr. Mallouk about Sebastian Ridley Thomas | 3/21/23 | 3/21/23 |
| DTX – 2072 | Transcript of FBI Interview of Jon Sherin | 3/16/23 | |
| DTX – 2074 | Email dated 8/23/2017 to Martha Escutia from David Ernest Galaviz | 3/22/23 | 3/22/23 |
| DTX – 2084 | Interview notes of Agent Atkins | 3/16/23 | |
| DTX – 2088 | Interview of Sebastian Ridley Thomas 6/12/18 | 3/16/23 | |
| DTX – 2089 | Email to Nancy Sheehan from Thomas | 3/16/23 | |

| | | | |
|---|---|---|---|
| | Vida dated 4/24/2018 | | |
| DTX - 2090 | Email from Thomas Vida to Nancy Sheehan dated May 14, 2018 | 3/16/23 | |
| DTX - 2091 | Email dated 6/4/2018 from Thomas Vida to Nancy Sheehan re Interview | 3/16/23 | |
| DTX - 2092 | Letter to Agent Atkins dated 9/27/22 | 3/16/23 | |
| DTX - 2093 | Emails dated August 2014 regarding New location being considered for Probation/Parole office | 3/16/23 | 3/16/23 |
| DTX - 2095 | Email dated 2/12/2018 from David Kenneth Haugland to Yurri Hyun | 3/17/23 | 3/17/23 |
| DTX - 2102 | 5/17/17 - Memo to Supervisor Ridley Thomas re Reentry Center at Vermont Office Project - Updates and Potential Next Steps | 3/22/23 | 3/22/23 |
| DTX - 2151 | Email exchange between Avid Ernest Galaviz and Laurie Michelle Stone | 3/23/23 | 3/23/23 |
| DTX - 2114 | Email with USC LGR Updated March 10, 2017 | 3/22/23 | 3/22/23 |
| DTX - 2185 | Email exchange dated 6/22/2107 from Marilyn Flynn to Brenda Wiewel = subject Measure H | 3/21/23 | 3/21/23 |